Official Form 1 (4/07)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**American Health Products Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all)<br>**75-2266005** | Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**80 Internationale Blvd., Unit A<br>Glendale Heights, IL**<br><div align=right>ZIP Code<br>**60139**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align=right>ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Dupage** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align=right>ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align=right>ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| ☐ $0 to<br>$10,000 | ☐ $10,001 to<br>$100,000 | ☐ $100,001 to<br>$1 million | ■ $1,000,001 to<br>$100 million | ☐ More than<br>$100 million |
|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to<br>$50,000 | ☐ $50,001 to<br>$100,000 | ☐ $100,001 to<br>$1 million | ■ $1,000,001 to<br>$100 million | ☐ More than<br>$100 million |
|---|---|---|---|---|

Official Form 1 (4/07)                                                                                                      FORM B1, Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**American Health Products Corporation** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>**AHPC Holdings, Inc.** | Case Number:<br>**Pending** | Date Filed:<br>**9/19/07** |
| District:<br>**U.S. Bankruptcy Court for the Northern District of Illinois** | Relationship:<br>**Parent** | Judge:<br>**Pending** |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br> Signature of Attorney for Debtor(s)          (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Statement by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **American Health Products Corporation** |

### Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney**

X **/s/ Douglas J. Lipke**
Signature of Attorney for Debtor(s)

**Douglas J. Lipke**
Printed Name of Attorney for Debtor(s)

**Vedder Price Kaufman & Kammholz, P.C.**
Firm Name

**222 North LaSalle**
**Chicago, IL 60601**

Address

**312-609-7500  Fax: 312-609-5005**
Telephone Number

**September 19, 2007**
Date

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Alan Zeffer**
Signature of Authorized Individual

**Alan Zeffer**
Printed Name of Authorized Individual

**President and Chief Executive Officer**
Title of Authorized Individual

**September 19, 2007**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

RECORD OF ACTION TAKEN BY
CONSENT OF THE BOARD OF DIRECTORS OF
AHPC HOLDINGS, INC.

The undersigned, who are all of the directors of AHPC HOLDINGS, INC., a Maryland corporation (the "Corporation"), hereby adopt the following recitals and resolutions taken without a meeting in accordance with the Maryland General Corporation Law (the "MGCL"):

RECITAL

The undersigned deem it to be in the best interests of the Corporation for the Corporation to file a petition for relief under Chapter 7 of the United States Bankruptcy Code, 11 USC Section 101 et seq, and to prepare and file any necessary pleadings or documents in connection therewith.

RESOLUTIONS

1.      Alan E. Zeffer, the President and Chief Executive Officer of the Corporation, or any other appropriate officer, alone or in conjunction with any other officer of the Corporation, is authorized and directed, for, on behalf of and in the name of the Corporation, to file a petition for relief under Chapter 7 of the United States Bankruptcy Code, 11 USC Section 101 et seq, and to prepare and file any necessary pleadings or documents in connection therewith, including but not limited to the Statement of Affairs and Schedules of Assets and Liabilities (collectively, the "Bankruptcy Pleadings").

2.      The appropriate officers of the Corporation are hereby authorized, directed and empowered to take any and all actions and to execute and deliver any other agreements, forms, documents or other items on behalf of the Corporation that are, in their sole discretion, deemed necessary or appropriate to file and implement the Bankruptcy Pleadings and the intent of the foregoing recital and resolution. Such agreements, forms, documents or other items may contain such provisions and be in such form as the officer or officers executing the same shall approve and his, her or their signature or signatures appearing therein shall be conclusive evidence of his, her or their approval thereof.

3.      Any requirement of notice to take action in adopting the recitals and resolutions set forth in this Record of Action is hereby waived.

4.      This Record of Action may be executed by facsimile delivery of signature pages and in one or more original counterparts, each of which shall be deemed an original, but all of which taken together shall constitute one and the same instrument.

**[Signature page follows on the next page]**

This Record of Action is executed effective as of September 17, 2007.

DIRECTORS:

_____

Alan E. Zeffer


_____

Richard J. Swanson


_____

George Jeff Mennen


_____

Robert J. Simmons

This Record of Action is executed effective as of September 17, 2007.

DIRECTORS:

_____
Alan E. Zeffer

_____
Richard J. Swanson

_____
George Jeff Mennen

_____
Robert J. Simmons

This Record of Action is executed effective as of September 17, 2007.

DIRECTORS:

_____
Alan E. Zeffer

_____
Richard J. Swanson

_____
George Jeff Mennen

_____
Robert J. Simmons

MW\1458922EPH:EPH 09/16/07                    2

This Record of Action is executed effective as of September 17, 2007.

DIRECTORS:

_____
Alan E. Zeffer


_____
Richard J. Swanson


_____
George Jeff Mennen


_____
Robert J. Simmons

# RECORD OF ACTION
## OF THE BOARD OF DIRECTORS OF
## AHPC HOLDINGS, INC.

### <u>AHPC HOLDINGS, INC. 401K PROFIT SHARING PLAN & TRUST</u>

The undersigned, being all of the directors of AHPC Holdings, Inc. (the "Company"), a Maryland corporation, hereby consent to the following Recitals and Resolutions by action taken without a meeting in accordance with section 2-408(c) of the Maryland General Corporation Laws:

### RECITALS

A.    The Company maintains the AHPC Holdings, Inc. 401K Profit Sharing Plan and Trust (the "Plan").

B.    The Plan permits the Company to amend and/or terminate the Plan at any time and from time to time in its discretion.

C.    The Company desires to terminate the Plan effective 9/18/2007.

D.    The Company wishes to authorize the Company officers to adopt any amendments to the Plan to bring it into compliance with current law, as may be required by the Internal Revenue Service (the "IRS") or deemed necessary or advisable to improve the administration of the Plan or facilitate the Plan's termination and liquidation.

E.    The Company wishes to authorize, as may be deemed necessary or appropriate, the filing of the Plan with the IRS to seek a determination of its qualified status upon termination and to authorize Company officers to execute such documents as may be necessary to retain the qualified status of the Plan and implement the resolutions below.

### RESOLUTIONS

1.    The Plan shall be terminated effective 9/18, 2007.

2.    The Company affirms that all participants are 100% vested in their benefits under the Plan.

3.    The Company authorizes the appropriate officer, or officers, to take any and all action as may be necessary or appropriate to effect the intent of these

MW\1469399

Resolutions, to comply with all regulatory requirements with respect to the termination and liquidation of the Plan, and take such further actions as shall be necessary to make proper distribution of Plan assets in accordance with the provisions of the Plan and the requirements of ERISA and to authorize the adoption of any amendments necessary to bring the Plan into compliance with current law and to adopt any additional amendments that may be required by the IRS or deemed necessary or advisable to improve the administration of the Plan, facilitate the Plan's termination and liquidation, and/or to qualify the Plan pursuant to sections 401(a) and 501(a) of the Internal Revenue Code of 1986, as amended.

5.    To the extent the Company determines it is in the best interest of the Plan and its participants to file the Plan with the IRS for a determination of its qualified status, Gail M. Olsen and her delegates, if any, are appointed attorneys for the Company to file with the IRS the application of the Company for approval of the Plan and Trust. As required, authorized officers of the Company shall execute Powers of Attorney allowing the attorneys identified above to represent the Company in all respects regarding the Plan.

Dated this $\underline{18}$ day of September, 2007.

_____
Alan E. Zeffer

_____
Richard J. Swanson

_____
George Jeff Mennen

_____
Robert J. Simmons

09/18/07 TUE 11:59 FAX 630 407 0238   AHPC
SEP.18.2007  12:15PM   TMF INVESTMENT
Case 07-17085   Doc 1   Filed 09/19/07   Entered 09/19/07 17:56:46   Desc Main
Document   Page 11 of 93
NO.599   P.9
Ø007

Resolutions, to comply with all regulatory requirements with respect to the termination and liquidation of the Plan, and take such further actions as shall be necessary to make proper distribution of Plan assets in accordance with the provisions of the Plan and the requirements of ERISA and to authorize the adoption of any amendments necessary to bring the Plan into compliance with current law and to adopt any additional amendments that may be required by the IRS or deemed necessary or advisable to improve the administration of the Plan, facilitate the Plan's termination and liquidation, and/or to qualify the Plan pursuant to sections 401(a) and 501(a) of the Internal Revenue Code of 1986, as amended.

5.    To the extent the Company determines it is in the best interest of the Plan and its participants to file the Plan with the IRS for a determination of its qualified status, Gail M. Olsen and her delegates, if any, are appointed attorneys for the Company to file with the IRS the application of the Company for approval of the Plan and Trust. As required, authorized officers of the Company shall execute Powers of Attorney allowing the attorneys identified above to represent the Company in all respects regarding the Plan.

Dated this 18 day of September, 2007.

_____
Alan E. Zeffer

_____
Richard J. Swanson

_____
George Jeff Mennen

_____
Robert J. Simmons

MW\1459399

2

# United States Bankruptcy Court
### Northern District of Illinois

In re  **American Health Products Corporation** _____

                                          Debtor(s)

Case No. _____

Chapter  **7** _____


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  __American Health Products Corporation__  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**AHPC Holdings, Inc.**
**80 Internationale Blvd.**
**Unit A**
**Schaumburg, IL 60193**

☐ None [*Check if applicable*]

**September 19, 2007** _____

Date

/s/ Douglas J. Lipke _____

**Douglas J. Lipke**

Signature of Attorney or Litigant

Counsel for  **American Health Products Corporation**

**Vedder Price Kaufman & Kammholz, P.C.**
**222 North LaSalle**
**Chicago, IL 60601**
**312-609-7500 Fax:312-609-5005**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

IN RE:                                                          )   Chapter 7
                                                               )   Bankruptcy Case No.
        American Health Products Corporation                   )
                                                               )
                                                               )
        Debtor(s)                                              )

## DECLARATION REGARDING ELECTRONIC FILING
### Signed by Debtor(s) or Corporate Representative
### To Be Used When Filing over the Internet

**PART I - DECLARATION OF PETITIONER**       Date:  ___September 19, 2007___

A.    **To be completed in all cases.**

I(We) __Alan Zeffer__ and _____, the undersigned debtor(s), corporate officer, partner, or member, hereby declare under penalty of perjury that the information I(we) have given my(our) attorney, including correct social security number(s) and the information provided in the electronically filed petition, statements, schedules, and if applicable, application to pay filing fee in installments, is true and correct. I(we) consent to my(our) attorney sending the petition, statements, schedules, and this DECLARATION to the United States Bankruptcy Court. I(we) understand that this DECLARATION must be filed with the Clerk in addition to the petition. I(we) understand that failure to file this DECLARATION will cause this case to be dismissed pursuant to 11 U.S.C. § 707(a) and 105.

B.    To be checked and applicable only if the petitioner is an individual (or individuals) whose debts are primarily consumer debts and who has (or have) chosen to file under chapter 7.

☐     I(we) am(are) aware that I(we) may proceed under chapter 7, 11, 12, or 13 of Title 11 United States Code; I(we) understand the relief available under each such chapter; I(we) choose to proceed under chapter 7; and I(we) request relief in accordance with chapter 7.

C.    To be checked and applicable only if the petition is a corporation, partnership, or limited liability entity.

☒     I declare under penalty of perjury that the information provided in this petition is true and correct and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in the petition.

Signature: _____          Signature _____

        **Alan Zeffer**
        (Debtor or Corporate Officer, Partner or Member)                    (Joint Debtor)

# United States Bankruptcy Court
## Northern District of Illinois

In re    __American Health Products Corporation__

                                                    Case No. _____

Debtor(s)                                           Chapter    __7__

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | 10,000.00 |
| Prior to the filing of this statement I have received | $ | 10,000.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    __September 19, 2007__                    /s/ Douglas J. Lipke
                                                    **Douglas J. Lipke**
                                                    **Vedder Price Kaufman & Kammholz, P.C.**
                                                    **222 North LaSalle**
                                                    **Chicago, IL 60601**
                                                    **312-609-7500   Fax: 312-609-5005**

---

Form 6-Summary (10/06)

# United States Bankruptcy Court
### Northern District of Illinois

In re    **American Health Products Corporation**              ,      Case No. _____

                            Debtor

                                              Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 12 | 3,397,108.24 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,521,997.93 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | 325,557.47 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 2,688,777.49 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 35 | | | |
| | | Total Assets | 3,397,108.24 | | |
| | | | Total Liabilities | 4,536,332.89 | |

Form B6A
(10/05)

In re   **American Health Products Corporation**                                    Case No. _____
_____,
Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

<u>  0  </u> continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6B
(10/05)

In re   **American Health Products Corporation** _____ ,   Case No. _____

Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase #1001363341** | - | 26,103.41 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **UPS** | - | 800.00 |
| | | **Ray Calvert** | - | 500.00 |
| | | **Emile Roy** | - | 500.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     27,903.41
(Total of this page)

__11__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6B
(10/05)

In re   **American Health Products Corporation**                          ,         Case No. _____
                                          Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Ace Trading Company P.O. Box 560791 Charlotte, NC  28256 | - | 2,000.00 |
| | | Activus Healthcare Solutions 31186 La Baya Drive, Dock #2 Westlake Village, CA  91362 | - | 20,933.50 |
| | | ADC/Burkhart Dental Supply Co. P.O. Box 11265 Tacoma, WA  98411-0265 | - | 627.96 |
| | | All Pack Inc. 1195 Washington Drive Bridgeville, PA  15017 | - | 2,694.00 |
| | | Ameriqual Packaging 225 W. Morgan Ave. Evansville, IN 47710 | - | 3,240.00 |
| | | ARC Diversified | - | 1,944.00 |
| | | Associated Sales & Bag Company 400 West Boden Street Milwaukee, WI  53207 | - | 91.91 |

Sub-Total >          31,531.37
(Total of this page)

Sheet __1__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Form B6B
(10/05)

In re   **American Health Products Corporation**                                    ,   Case No. _____
                                         Debtor

## SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Automotive Color & Supply Corp**<br>**1902 South Calhoun**<br>**Fort Wayne, IN 46802** | - | 1,396.94 |
| | | **Basic Medical Industries, Inc.**<br>**12390 East End Avenue**<br>**Chino, CA 91710** | - | 24,959.00 |
| | | **ADC/Benco Dental Supply Co.**<br>**P.O. Box 1000**<br>**Wilkes-Barre, PA 18703** | - | 648.33 |
| | | **Brevard Achievement Center**<br>**1845 Cogswell Street**<br>**Rockledge, FL 32955** | - | 14,408.00 |
| | | **Burrows Company-Earth City, MO**<br>**13720 Rider Trail**<br>**Earth City, MO 63045** | - | 195.00 |
| | | **Burrows Company-Waukesha, WI**<br>**505 Northview Road**<br>**Waukesha, WI 53188** | - | 36.00 |
| | | **Cardinal Health, Inc.**<br>**P.O. Box 182516**<br>**Columbus, OH 43218-2516** | - | 1,823.89 |
| | | **Cardinal Health 200, Inc.** | - | 126.00 |
| | | **Cardinal Health 200, Inc.** | - | 7,073.80 |
| | | **Central States Marketing Co.**<br>**405 East 151st Street**<br>**East Chicago, IN 46312** | - | 16,366.79 |
| | | **Charles Tabeek**<br>**430 Bontoon Turnpike**<br>**Lincoln Park, NJ 07035-0208** | - | 1,906.95 |
| | | **Chicagoland Equipment & Supply**<br>**5075 West Lexington St.**<br>**Chicago, IL 60644** | - | 12,694.60 |
| | | **Churchill Medical Systems, Inc.**<br>**935 Horsham Road**<br>**Suite M**<br>**Horsham, PA 19044** | - | 31,410.00 |

                                                                    Sub-Total >        113,045.30
                                                                 (Total of this page)

Sheet __2__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6B
(10/05)

In re    **American Health Products Corporation**                                  Case No. _____

                                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **CMS Worldwide, Inc.**<br>30011 Ivy Glenn<br>Suite 215<br>Laguna Niguel, CA 92677 | - | 16,061.50 |
| | | **Costas Provision Corp.**<br>255 Southampton Street<br>Boston, MA 02118 | - | 5,670.00 |
| | | **D.N.W. Enterprises, Inc.**<br>540 Frontage Road<br>Suite 2035<br>Northfield, IL 60093 | - | 178.00 |
| | | **Defense Supply Ctr Philadelphia**<br>700 Robbins Ave.<br>Phildelphia, PA 19111 | - | 7,155.75 |
| | | **Dental Health Products, Inc.**<br>2614 N. Sugar Bush Rd.<br>New Franken, WI 54229 | - | 15.85 |
| | | **DTR Distributors**<br>90 West Mt. Pleasant Ave<br>Livingston, NJ 07039 | - | 2,163.00 |
| | | **Economy Paper**<br>180 Broad Street<br>Clifton, NJ 07013 | - | 4,373.10 |
| | | **Emergency Medical Supply, Inc.**<br>385 East Drive<br>Melbourne, FL 32904 | - | 1,106.85 |
| | | **Empire Funeral Supply**<br>11480 W. Sample Road<br>Coral Springs, FL 33065 | - | 375.33 |
| | | **Escumex Distributor Ltd**<br>4545 W. Homer<br>Chicago, IL 60639 | - | 2,239.00 |
| | | **Ferraro Foods, Inc.**<br>287 South Randolphville Road<br>Piscataway, NJ 08854 | - | 4,097.50 |
| | | **Firehouse Medical, Inc.**<br>1045 Armando Street<br>Anaheim, CA 92806 | - | 1,132.88 |

Sub-Total >    44,568.76
(Total of this page)

Sheet __3__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Form B6B
(10/05)

In re    **American Health Products Corporation**                                    Case No. _____

                                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Food & Paper Supply**<br>**7247 S. Chicago Avenue**<br>**Chicago, IL 60619** | - | 19.03 |
| | | **Foodirect Inc.**<br>**C-6 Hunts Point Cooper. Market**<br>**355 Food Center Drive**<br>**Bronx, NY 10474** | - | 2,897.50 |
| | | **Freight Claims**<br>**90 E. Rawls Road**<br>**Des Plaines, IL 60018** | - | 2,866.72 |
| | | **Greco & Sons**<br>**1550 Hecht Road**<br>**Bartlett, IL 60103** | - | 8,210.30 |
| | | **Henry Schein, Inc.**<br>**135 Duryea Road**<br>**Melville, NY 11747** | - | 61,348.09 |
| | | **Imperial Bags & Paper Company**<br>**59 Hook Road**<br>**Bayonne, NJ 07002** | - | 144.00 |
| | | **Inside Sales - West**<br>**80 Internationale Blvd.**<br>**Unit A**<br>**Glendale Heights, IL 60139** | - | 49.92 |
| | | **Inside Sales - Central**<br>**80 Internationale Blvd.**<br>**Unit A**<br>**Glendale Heights, IL 60139** | - | 47.32 |
| | | **International Advantage Corp.**<br>**21520 Yorba Linda Blvd., #G155**<br>**Yorba Linda, CA 92887** | - | 46.50 |
| | | **Jade Chemical & Supply Co.**<br>**8670 N. Banta Road**<br>**Martinsville, IN 46151** | - | 397.76 |
| | | **James Ferrari & Sons, Inc.**<br>**148 Groesbeck, Unit A**<br>**Mt. Clemens, MI 48043** | - | 6,990.10 |
| | | **John's Cutlery**<br>**47506 Jefferson**<br>**Chesterfield, MI 48047** | - | 5,543.00 |

Sub-Total >    88,560.24
(Total of this page)

Sheet __4__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6B
(10/05)

In re   **American Health Products Corporation**
_____,   Case No. _____
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Labsource**<br>7350 S. Madison St.<br>Willowbrook, IL 60527 | - | 14,887.50 |
| | | **Lanca Sales, Inc**<br>1235 Central Avenue<br>Hillside, NJ 07205 | - | 8,510.55 |
| | | **Latina Niagara Importing**<br>2299 Military Road<br>Tonawanda, NY 14150 | - | 5,498.90 |
| | | **Maines Paper & Food Services**<br>101 Broome Corp. Pkwy.<br>Conklin, NY 13748 | - | 2,152.50 |
| | | **MDA Insurance & Finance Group**<br>230 N. Washington Square<br>Suite 304<br>Lansing, MI 48933 | - | 5,562.00 |
| | | **Medikmark Inc.**<br>3600 Bur Wood Dr.<br>Waukegan, IL 60085 | - | 2,435.25 |
| | | **Meditron, Inc.** | - | 16,717.00 |
| | | **Mega Supply**<br>3228 N. Santa Fe Ave.<br>Oklahoma City, OK 73118 | - | 1,684.56 |
| | | **Merchants Grocery Co., Inc.**<br>800 Maddox Dr.<br>Culpeper, VA 22701 | - | 2,512.50 |
| | | **Midwest Medical Supply Company**<br>13400 Lakefront Drive<br>Earth City, MO 63045 | - | 368.45 |
| | | **Moffett Food Service**<br>145 West Lakeview<br>Flint, MI 48503 | - | 4,722.88 |
| | | **Medical Specialties Distr.**<br>800 Technology Center Dr.<br>Stoughton, MA 02072-4707 | - | 20,266.63 |

Sub-Total >   85,318.72
(Total of this page)

Sheet __5__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6B
(10/05)

In re   **American Health Products Corporation**                          ,   Case No. _____
                                                    Debtor

## SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Northwest Enterprises<br>900 Lunt Avenue<br>Elk Grove Village, IL  60007 | - | 1,453.80 |
| | | Owens & Minor - Franklin, MA<br>135 Constitution Blvd.<br>Franklin, MA  02038 | - | 38.00 |
| | | Owens & Minor - Seattle | - | 140.80 |
| | | Pacific Glove & Service<br>94-418 Maikoiko Street<br>Waipahu, HI  96797 | - | 26,841.00 |
| | | Packaging Sales & Services<br>2719 Patton Road<br>Roseville, MN  55113 | - | 2,356.00 |
| | | Parenti-N-Raffaelli, Ltd<br>215 E. Prospect Ave.<br>Mt. Prospect, IL  60056 | - | 580.50 |
| | | Patterson-Ft. Worth<br>Southern Distribution Center<br>2201 Eagle Parkway<br>Fort Worth, TX  76177-2312 | - | 1,185.60 |
| | | Patterson-Dinuba (CA)<br>800 Monte Vista Drive<br>Dinuba, CA  93618 | - | 1,230.50 |
| | | Patterson-South Bend (IN)<br>4303 Technology Dr.<br>South Bend, IN  46628 | - | 8,770.60 |
| | | Patterson-Jacksonville (FL)<br>Southeast Distribution Center<br>1401 Tradeport Drive<br>Jacksonville, FL  32218 | - | 2,508.00 |
| | | Patterson-Boone<br>Central Dist. #586<br>1905 Lakewood Dr.<br>Boone, IA  50036 | - | 2,804.30 |
| | | Patterson-Blythewood<br>Mid Atlantic Dist Ctr #581<br>925 Carolina Pines Dr., Suite A<br>Blythewood, SC  29016 | - | 3,030.80 |

Sub-Total >        50,939.90
(Total of this page)

Sheet  __6__  of  __11__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6B
(10/05)

In re   **American Health Products Corporation**                                    Case No. _____

                                              Debtor

## SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patterson-Kent (WA)<br>6419 South 228th Street<br>Suite 100<br>Kent, WA 98032 | - | 427.40 |
| | | Patterson-Mt. Joy<br>Eastern Dist. Center #570<br>Cornerstone Business Park<br>1004 Cornerstone Drive<br>Mt. Joy, PA 17552 | - | 4,094.50 |
| | | PFG Lester Broadline<br>401 Maddox Simpson Parkway<br>Lebanon, TN 37090 | - | 3,402.25 |
| | | Phys Sales & Services<br>P.O. Box 19250<br>Jacksonville, FL 32245 | - | 9,055.35 |
| | | Premier Paper & Packaging Prod<br>234 27th Street<br>Brooklyn, NY 11232-1602 | - | 2,136.40 |
| | | Professional Hospital Supply<br>41980 Winchester Road<br>Temecula, CA 92590 | - | 780.00 |
| | | Quantum Group, Inc.<br>452 Northco Dr. #180<br>Minneapolis, MN 55432 | - | 184.00 |
| | | Richmark Medical Supply<br>1600 Downs Drive, Unit 5<br>West Chicago, IL 60185 | - | 64.50 |
| | | Safe-Tex Inc<br>301 Jerome St.<br>Hot Springs, AR 71913 | - | 544.88 |
| | | Safecare<br>Division Magic Media Inc.<br>P.O. Box 315<br>Sturgis, MI 49091 | - | 4,219.53 |
| | | Saf-T-Glove, Inc.<br>P.O. Box 535219<br>Grand Prairie, TX 75053 | - | 63.43 |

Sub-Total >        24,972.24
(Total of this page)

Sheet   7   of   11   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6B
(10/05)

In re   **American Health Products Corporation**                                          Case No. _____
                                                                            ,
                                          Debtor

## SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Sage Products**<br>**3909 Three Oaks Road**<br>**Cary, IL  60013** | - | 377.34 |
| | | **Seneca Medical, Inc.**<br>**85 Shaffer Park Drive**<br>**Tiffin, OH  44883** | - | 38.00 |
| | | **Shared Service Systems**<br>**1725 S. 20th Street**<br>**Omaha, NE  68108** | - | 545.60 |
| | | **Sisters of Providence in Oregon**<br>**P.O. Box 13993**<br>**Portland, OR  97213** | - | 2,932.90 |
| | | **Stone Medical Group, LLC**<br>**1160 S. Rogers Cir., Suite 2**<br>**Boca Raton, FL  33487** | - | 12,385.20 |
| | | **Sunline Food & Supply Co.**<br>**10816 Fallstone, Suite 500**<br>**Houston, TX  77099** | - | 1,959.33 |
| | | **Sysco Corporation**<br>**Attn:  A/P Angela Doby**<br>**1390 Enclave Parkway**<br>**Houston, TX  77077-2027** | - | 139,265.41 |
| | | **Sysco Food Services-Cleveland**<br>**19300 Cleveland Parkway West**<br>**Cleveland, OH  44135** | - | 6,400.00 |
| | | **Sysco - Kansas City**<br>**1915 Kansas City Road**<br>**Olathe, KS  66051** | - | 603.29 |
| | | **Sysco-Lankford**<br>**33239 Costen Rd**<br>**Pocomoke, MD  21851** | - | 2,123.60 |
| | | **Sysco-West Coast Florida**<br>**3000 69th Street**<br>**Palmetto, FL  34221** | - | 2,103.16 |
| | | **Sysco Food Services of Denver**<br>**5000 Beeler Street**<br>**Denver, CO  80238** | - | 9,913.97 |

Sub-Total >        178,647.80
(Total of this page)

Sheet  __8__  of  __11__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6B
(10/05)

In re   **American Health Products Corporation**                                        Case No. _____
                                                                    ,
                                   Debtor

## SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Sysco Food Services of Atlanta<br>2225 Riverdale<br>College Park, GA 30349 | - | 936.00 |
| | | Tek-Direct, Inc.<br>P.O. Box 47778<br>Chicago, IL 60647 | - | 3,005.80 |
| | | The Sygma Network-Pennsylvania<br>4000 Industrial Road<br>Harrisburg, PA 17110 | - | 593.24 |
| | | The Sygma Network-Portland<br>13019 SE Jennifer St #404<br>Clackamas, OR 97015 | - | 17,220.00 |
| | | The Youngstown Whsl Grocery<br>366 Victoria Rd.<br>Youngstown, OH 44515 | - | 1,260.00 |
| | | Tidewater Wholesaler<br>708 West Constance Road<br>Suffolk, VA 23434 | - | 7,774.25 |
| | | TNT Enterprises, Inc.<br>30011 Ivy Glenn<br>Suite 215<br>Laguna Niguel, CA 92677 | - | 8,871.00 |
| | | Valvoline Co.<br>3499 Blazer Parkway<br>Lexington, KY 40509 | - | 3,157.46 |
| | | Warehouse Sales<br>80 Internationle Blvd<br>Unit A<br>Glendale Heights, IL 60139 | - | 27.75 |
| | | Will Poultry<br>1075 William Street<br>P.O. Box 1146<br>Buffalo, NY 14240 | - | 6,398.50 |
| | | Wornick Company<br>4700 Creek Road<br>Cincinnati, OH 45242-2808 | - | 2,916.00 |
| | | YPV Distribution<br>160 Scott Street<br>Elk Grove Village, IL 60007 | - | 10,223.00 |

Sub-Total >                     62,383.00
(Total of this page)

Sheet __9__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

Form B6B
(10/05)

In re   __American Health Products Corporation_____,   Case No. _____
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >       0.00
(Total of this page)

Sheet __10__ of __11__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6B
(10/05)

In re    **American Health Products Corporation**
,    Case No. _____

Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | See attached "Schedule B.28, Detailed List of Office Equipment, Furnishings, Supplies, and Machinery, Fixtures, Equipment, and Supplies Used in Business" **(Value listed is book value, current market value is unknown)** | - | 67,999.24 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Included in above** | - | 0.00 |
| 30. Inventory. | | See attached "Schedule B.30, Detailed List of Inventory" **(Value listed is book value, current market value is unknown)** | - | 2,621,238.26 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >    2,689,237.50
(Total of this page)
Total >    3,397,108.24

Sheet __11__ of __11__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| AHPC Holdings, Inc. | ) | Case No.: |
| | ) | |
| Debtor. | ) | |

**SCHEDULE B.28,**
**DETAILED LIST OF OFFICE EQUIPMENT, FURNISHINGS, SUPPLIES, AND**
**MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

AUTOMOBILE - 12400

| | DATE ACQUIRED | DEPRECIATION FORMULA | PURCHASE PRICE | DEPRECIATION FOR 2008 | CURRENT YTD 2008 DPR EXP | YTD 2008 ACCUM DPR |
|---|---|---|---|---|---|---|
| MBf USA ASSET (MERCEDES) | 01/97 | SEE SCHEDULE | $49,568.78 | | | |
| DISPOSE ABOVE 03/00 | | | (49,568.78) | | | |
| TOTAL | | | $0.00 | | | |

COMPUTER SOFTWARE - 12420

| | DATE ACQUIRED | DEPRECIATION FORMULA | PURCHASE PRICE | DEPRECIATION FOR 2008 | CURRENT YTD 2008 DPR EXP | YTD 2008 ACCUM DPR |
|---|---|---|---|---|---|---|
| RENAISSANCE CS/CRT | 04/99 | SL 7YR | $1,370,897.88 | | | (1,370,897.88) |
| RENAISSANCE CS/GENTRAN EDI | 12/99 | 76 MONTHS | 74,650.32 | | | (74,650.32) |
| *****END OF 1999***** | | | | | | |
| CRT/BUDGET UPGRADE | 03/00 | 73 MONTHS | 13,107.00 | | | (13,107.00) |
| *****END OF 2000***** | | | | | | |
| SALES AUTHORITY | 09/00 | SL 7YR | 17,500.00 | (416.67) | (69.44) | (17,152.78) |
| ROSS SYSTEM UPGRADE-INITIAL IMPLEMENTATION | 09/00 | SL 7YR | 3,120.00 | (74.29) | (12.38) | (3,058.10) |
| FIREWALL CONNECTION-ITASCA TO SAN DIEGO | 09/00 | SL 7YR | 3,600.00 | (85.71) | (14.29) | (3,528.57) |
| CHECK POINT VPN-1 7 INSTALLATION SAN DIEGO OFF | 09/00 | SL 7YR | 6,771.54 | | | |
| DISPOSE ABOVE 12/01 | | | (6,771.54) | | | |
| ROSS SYSTEM TECHNICAL UPGRADE | 10/00 | SL 7YR | 15,941.60 | (569.34) | (94.89) | (15,467.15) |
| ROSS SYSTEM UPGRADE-200 HOURS | 12/00 | SL 7YR | 30,000.00 | (1,785.71) | (297.62) | (28,511.90) |
| SMG VANTAGEPOINT SOFTWARE | 12/00 | SL 7YR | 1,625.00 | (96.73) | (16.12) | (1,544.39) |
| ROSS SYSTEM UPGRADE-200 HOURS | 1/01 | SL 7YR | 32,500.00 | (2,321.43) | (386.90) | (30,565.48) |
| PIVOTAL ACCESS LICENSE (Sales Authority Invoice 1075 | 2/01 | SL 7YR | 18,593.75 | (1,549.48) | (258.25) | (17,302.52) |
| TTG Star Manager Premium Package ( TTG Invoice 1724 ) | 2/01 | SL 7YR | 2,010.00 | (167.50) | (27.92) | (1,870.42) |
| CITRIX METAFRAME, CITRIX LOAD, W2K TERM SERV ( | 3/01 | SL 7YR | 13,451.10 | (1,281.06) | (213.51) | (12,383.55) |
| PIVOTAL ERELATIONSHIP'99 SQL7 EMPLYEE ACCESS | 4/01 | SL 7YR | 37,187.50 | (3,984.38) | (664.06) | (33,867.19) |
| PIVOTAL PROGRAMMING (rollout) (Sales Authority INV # | 6/01 | SL 7YR | 45,000.00 | (5,892.86) | (982.14) | (40,089.29) |
| UPGRADE FIREWALL (TELENISUS CORP INV # 8388) | 6/01 | SL 7YR | 4,493.14 | (588.39) | (98.06) | (4,002.82) |
| FAS FIRSTSTEP PROGRAM (BEST INV # 2251813) | 6/01 | SL 7YR | 989.33 | (129.56) | (21.59) | (881.37) |
| *****END OF FYE 2001***** | | | | | | |
| SCRUBNGLOVE.COM WEB SITE | 01/02 | SL 7YR | 10,700.00 | (1,528.57) | (254.76) | (8,661.90) |
| SCRUBNGLOVE.COM WEB SITE-FINAL INSTALL | 04/02 | SL 7YR | 5,300.00 | (757.14) | (126.19) | (4,101.19) |
| DOMAIN NAME -TOOLE | 02/02 | SL 7YR | 500.00 | (71.43) | (11.90) | (398.81) |
| BROCHURE CREATION | 04/02 | SL 7YR | 560.00 | (80.00) | (13.33) | (433.33) |
| CA ATCSRV 2000 EXCHANGE(CDW# FX05949) | 06/02 | SL 7YR | 662.77 | (94.68) | (15.78) | (497.08) |
| *****END OF FYE 2002***** | | | | | | |
| EDI SYSTEM(SERLING #MVD019667) | 09/02 | SL 7YR | 12,500.00 | (1,785.71) | (297.62) | (8,928.57) |
| EDI IMPLEMENT TO ROSS (GOLDSBERRY # FID-03-042 | 09/02 | SL 7YR | 4,290.00 | (612.86) | (102.14) | (3,064.29) |
| EDI IMPLEMENT TO ROSS (GOLDSBERRY # FID-03-042 | 10/02 | SL 7YR | 770.00 | (110.00) | (18.33) | (540.83) |
| EDI IMPLEMENT TO ROSS (GOLDSBERRY # FID-03-042 | 12/02 | SL 7YR | 2,310.00 | (330.00) | (55.00) | (1,567.50) |
| ACT 6.0 CONTACT MGMT(CDW #HV36714) | 03/03 | SL 7YR | 861.87 | (123.12) | (20.52) | (554.06) |
| *****END OF FYE 2003***** | | | | | | |
| UPGRADING NOVELL SYSTEM(CDW #IY74258) | 08/03 | SL 7YR | 3,856.36 | (550.91) | (91.82) | (2,249.54) |
| SALES OUTLOOK SOFTWARE(SALES OUTLOOK #1120) | 09/03 | SL 7YR | 495.00 | (70.71) | (11.79) | (282.86) |
| CITRIX MF XPS SOFTWARE(CDW# MD22019) | 03/04 | SL 7YR | 2,536.91 | (362.42) | (60.40) | (1,268.46) |
| SYM V2I PROT ENT SRV 2 BAND S (CDW#ME36189) | 03/04 | SL 7YR | 829.00 | (118.43) | (19.74) | (414.50) |
| *****END OF FYE 2004***** | | | | | | |
| UPGRADE SYSCO EDI(STERLING COMMERCE SC53395 | 08/04 | SL 7YR | 5,000.00 | (714.29) | (119.05) | (2,202.38) |
| UPGRADE SYSCO EDI(GOLDSBERRY #338) | 09/04 | SL 7YR | 1,200.00 | (171.43) | (28.57) | (514.29) |
| SEAGUL LABELING SOFTWARE(MILES #0404135-IN) | 09/04 | SL 7YR | 425.00 | (60.71) | (10.12) | (182.14) |
| *****END OF FYE 2005***** | | | | | | |
| ACT! PREM F/WEB 2005 CORP (CDW# UY48221) | 11/05 | SL 7YR | 4,528.08 | (646.87) | (107.81) | (1,185.93) |
| MS WIN XP PRO UPG W/SP2 (CDW# VI62398) | 12/05 | SL 7YR | 650.79 | (92.97) | (15.50) | (162.70) |
| ACT! PREM F/WEB 2005 CORP (CDW# WH52507) | 02/06 | SL 7YR | 792.45 | (113.21) | (18.87) | (179.24) |
| SYM  PREM ANTISPAM ADD-ON(CDW# WP69649) | 02/06 | SL 7YR | 1,171.50 | (167.36) | (27.89) | (264.98) |
| *****END OF FYE 2006***** | | | | | | |
| TOTAL | | | $1,744,606.35 | ($27,505.91) | (4,584.32) | ($1,706,535.29) |

FURNITURE/FIXTURES - 12430

| | DATE ACQUIRED | DEPRECIATION FORMULA | PURCHASE PRICE | DEPRECIATION FOR 2008 | CURRENT YTD 2008 DPR EXP | YTD 2008 ACCUM DPR |
|---|---|---|---|---|---|---|
| SEE SCHEDULE 1 | 12/90 | MACRS 7YR-Q3 | $3,824.00 | | | |
| DISPOSE ABOVE 12/99 | | | (3,824.00) | | | |
| SEE SCHEDULE 2 | 06/93 | MACRS 7YR-1/2YR | 5,780.00 | | | |
| DISPOSE ABOVE 12/99 | | | (5,780.00) | | | |
| PREMIER ASSETS | 12/93 | MACRS 5YR-Q4 | 1,482.45 | | | |
| DISPOSE ABOVE 12/99 | | | (1,482.45) | | | |
| MBF USA ASSETS | 04/94 | SEE SCHEDULE | 1,254.61 | | | |
| DISPOSE ABOVE 12/99 | | | (1,254.61) | | | |
| HUTCHES FOR DESKS | 05/94 | MACRS 5YR-Q2 | 901.87 | | | |
| DISPOSE ABOVE 12/99 | | | (901.87) | | | |
| *****END OF 1994***** | | | | | | |

FILENAME: ...04\FADEPR...DEPR
09/18/07

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007
COMMERCIAL OFFICE EVIRON/

| | | | | | | |
|---|---|---|---|---|---|---|
| SAVVY DECOR (ITASCA FURN) | 03/95 | MACRS 7YR-1/2YR | 112,194.74 | | | (112,194.74) |
| SAVVY DECOR (ITASCA FURN) | 04/95 | MACRS 7YR-1/2YR | 10,365.25 | | | (10,365.25) |
| C.O.E.(INSTALL ITASCA FURN) | 05/95 | MACRS 7YR-1/2YR | 11,090.55 | | | (11,090.55) |
| *****END OF 1995***** | | | | | | |
| OBC ERGONOMIC CHAIR W/ FOOTREST | 12/96 | MACRS 7YR-1/2YR | 489.98 | | | (489.98) |
| *****END OF 1996***** | | | | | | |
| BUSINESS OFFICE SYSTEMS | 12/97 | MACRS 7YR-1/2YR | 5,322.95 | | | (5,322.95) |
| *****END OF 1997***** | | | | | | |
| OFFICE FURNITURE OUTLET | 03/99 | MACRS 7YR-1/2YR | 13,637.92 | | | |
| DISPOSE ABOVE 12/01 | | | (13,637.92) | | | |
| *****END OF 1999***** | | | | | | |
| BANNERS - AHPC | 11/00 | MACRS 7YR-1/2YR | 883.32 | (39.40) | (6.57) | (850.49) |
| BOS - CONFERNCE ROOM LEATHER CHAIRS | 11/00 | MACRS 7YR-1/2YR | 8,820.40 | (393.39) | (65.56) | (8,492.58) |
| 6 WORKSTATIONS (EmEDeXPRESS Expansion) OFFICE | 11/00 | MACRS 7YR-1/2YR | 15,005.27 | | | |
| DISPOSE ABOVE 12/01 | | | (15,005.27) | | | |
| BOS - STORAGE CENTER FOR FAX AREA | 12/00 | MACRS 7YR-1/2YR | 2,421.77 | (108.01) | (18.00) | (2,331.76) |
| ROOM & BOARD - DESK AND CREDENZA (NMK) | 12/00 | MACRS 7YR-1/2YR | 2,197.00 | (97.99) | (16.33) | (2,115.34) |
| BERGEN CHAIR (S. STEIN CO  INV 0113155-IN ) | 4/01 | MACRS 7YR-1/2YR | 1,074.00 | (47.90) | (7.98) | (1,034.08) |
| *****END OF FYE2001***** | | | | | | |
| KENWOOD OFFICE FURN(A ZEFFER'S OFFICE) | 08/05 | MACRS 7YR-1/2YR | 1,565.00 | (273.72) | (45.62) | (652.53) |
| 1253   LAN WORKSTATION RACK(Imprint Enterprise# 130256) | 10/05 | MACRS 7YR-1/2YR | 2,840.00 | (496.72) | (82.79) | (1,184.14) |
| *****END OF FYE2006***** | | | | | | |

|  | | | =============== | =============== | =========== | =========== |
| TOTAL | | | $159,264.96 | ($1,457.12) | (242.85) | ($156,124.39) |

LEASEHOLD IMPROVEMENTS - 12440

| | DATE ACQUIRED | DEPRECIATION FORMULA | PURCHASE PRICE | DEPRECIATION FOR 2008 | CURRENT YTD 2008 DPR EXP | YTD 2008 ACCUM DPR |
|---|---|---|---|---|---|---|
| GLASS FOR ED'S OFFICE | 07/93 | 57 MONTHS | $232.00 | | | |
| DISPOSE ABOVE 12/99 | | | (232.00) | | | |
| OFFICE BUILDOUT #1 | | | | | | |
| (CARPET, PAINT, WALLS, CEILING) | 07/93 | 57 MONTHS | 20,092.00 | | | |
| DISPOSE ABOVE 12/99 | | | (20,092.00) | | | |
| RACKING/MOUNTING | 10/93 | 54 MONTHS | 1,420.00 | | | |
| DISPOSE ABOVE 12/99 | | | (1,420.00) | | | |
| *****END OF 1993***** | | | | | | |
| DRIVE-IN OVERHEAD DOOR (WHSE) | 08/99 | 60 MONTHS | 3,830.00 | | | (3,830.00) |
| ISLE LIGHTING (WHSE) | 11/99 | 57 MONTHS | 10,480.00 | | | (10,480.00) |
| *****END OF 1999***** | | | | | | |
| WIRING FOR VOICE & DATA LINE (Glendale Hts bldg) | 05/05 | 60 MONTHS | 5,680.00 | (1,136.00) | (189.33) | (2,650.67) |
| INSTALL ELECTRIC & DATA OUTLETS(PROLOGIS CHI01 | 06/05 | 60 MONTHS | 1,782.00 | (356.40) | (59.40) | (801.90) |
| ADT ALARM  SYSTEM IN GH (ADT IN# 95985244) | 06/05 | 60 MONTHS | 4,094.00 | (818.80) | (136.47) | (1,842.30) |
| *****END OF 2005***** | | | | | | |
| WIRING FOR VOICE & DATA LINE (Glendale Hts bldg) | 07/05 | 60 MONTHS | 5,680.00 | (1,136.00) | (189.33) | (2,461.33) |
| EXIT AND EMERGENCY LIGHTING (Jan Electric #30497) | 08/05 | 59 MONTHS | 3,490.00 | (709.83) | (118.31) | (1,478.81) |
| *****END OF 2006***** | | | | | | |

|  | | | =============== | =============== | =========== | =========== |
| TOTAL | | | $35,036.00 | ($4,157.03) | (692.84) | ($23,545.01) |

OFFICE EQUIPMENT - 12450

| | DATE ACQUIRED | DEPRECIATION FORMULA | PURCHASE PRICE | DEPRECIATION FOR 2008 | CURRENT YTD 2008 DPR EXP | YTD 2008 ACCUM DPR |
|---|---|---|---|---|---|---|
| PHONES SW BELL | 12/31/90 | MACRS 5YR-Q4 | 568.00 | | | |
| DISPOSE ABOVE 12/99 | | | (568.00) | | | |
| 309   DESKJET PRINTER | 4/19/90 | MACRS 5YR-Q2 | 619.31 | | | |
| DISPOSE ABOVE 12/99 | | | (619.31) | | | |
| PANASONIC FAX MACHINE | 5/22/90 | MACRS 5YR-1/2YR | 650.00 | | | |
| DISPOSE ABOVE 12/99 | | | (650.00) | | | |
| *****END OF 1991***** | | | | | | |
| ACCPAC SOFTWARE | 12/92 | MACRS 5YR-Q4 | 9,868.56 | | | |
| DISPOSE ABOVE 12/99 | | | (9,868.56) | | | |
| 2 PANASONIC PRINTERS | 12/92 | MACRS 5YR-Q4 | 933.07 | | | |
| DISPOSE ABOVE 12/99 | | | (933.07) | | | |
| *****END OF 1992***** | | | | | | |
| LABOR FOR MODIFYING ACCPAC | 03/93 | MACRS 5YR-Q1 | 10,042.33 | | | |
| DISPOSE ABOVE 12/99 | | | (10,042.33) | | | |
| LABOR FOR MODIFYING ACCPAC | 04/93 | MACRS 5YR-Q2 | 418.42 | | | |
| DISPOSE ABOVE 12/99 | | | (418.42) | | | |
| FAX MACHINE CANNON#L775 | 05/93 | MACRS 5YR-1/2YR | 3,553.85 | | | (3,553.85) |
| NEW PHONES PANASONIC (1/2) | 06/93 | MACRS 5YR-1/2YR | 3,820.00 | | | (3,820.00) |
| 424   PRINTER OKI 321- WHSE | 07/93 | MACRS 5YR-1/2YR | 283.34 | | | |
| DISPOSE ABOVE 03/03 | | | (283.34) | | | |
| COPIER-TOSHIBA 3220 | 09/93 | MACRS 5YR-Q3 | 7,389.92 | | | |
| DISPOSE ABOVE 11/04 | | | (7,389.92) | | | |
| 2ND PAYMENT -PHONES | 12/93 | MACRS 5YR-Q4 | 2,995.00 | | | (2,995.00) |
| *****END OF 1993***** | | | | | | |
| ADD'L PHONES | 02/94 | MACRS 5YR-Q1 | 952.90 | | | (952.90) |
| 423   CDW/HP LASER JET 4P (SG) | 04/94 | MACRS 5YR-Q2 | 1,068.93 | | | (1,068.93) |
| DISPOSE ABOVE 03/07 | | | (1,068.93) | | | 1,068.93 |
| TRADE SHOW BOOTH | 05/94 | MACRS 5YR-Q2 | 6,627.09 | | | |
| DISPOSE ABOVE 3/01 | | | (6,627.09) | | | |
| NAT'L BAG (SEALER) | 06/94 | MACRS 5YR-Q2 | 492.85 | | | (492.85) |
| D FORD (FAX & CELL PHONE) | 06/94 | MACRS 5YR-Q2 | 675.31 | | | |

FILENAME: CRAV077-3B7770854FADVI6S1
09/18/07

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

| ID | Description | Date | Method | Cost | Disposed |
|---|---|---|---|---|---|
| | DISPOSE ABOVE 12/99 | | | (675.31) | |
| | VIS COMMUN-TS BOOTH PANELS | 08/94 | MACRS 5YR-Q3 | 2,000.00 | |
| | DISPOSE ABOVE 06/00 | | | (2,000.00) | |
| | FAX MACHINE (CORORAN) | 09/94 | MACRS 5YR-Q3 | 358.03 | |
| | DISPOSE ABOVE 12/99 | | | (358.03) | |
| 454 | LAPTOP & SOFTWARE (EJM) | 09/94 | MACRS 5YR-Q3 | 3,105.11 | |
| | DISPOSE ABOVE 12/99 | | | (3,105.11) | |
| | CELLULAR PHONE (SOKULSKI) | 09/94 | MACRS 5YR-Q3 | 280.75 | |
| | DISPOSE ABOVE 12/99 | | | (280.75) | |
| | COMM DIRECT (PHONE) | 09/94 | MACRS 5YR-Q3 | 465.91 | (465.91) |
| | IMS 486/66,8Mb,220hd WKSTATION | 09/94 | MACRS 5YR-Q3 | 1,960.00 | |
| | DISPOSE ABOVE 12/99 | | | (1,960.00) | |
| 425 | OKIDATA 320 & CABLES | 10/94 | MACRS 5YR-Q4 | 331.70 | |
| | DISPOSE ABOVE 03/03 | | | (331.70) | |
| 426 | OKIDATA 320 & CABLES | 10/94 | MACRS 5YR-Q4 | 331.70 | |
| | DISPOSE ABOVE 03/03 | | | (331.70) | |
| 430 | HP LASERJET 4L C2003A | 11/94 | MACRS 5YR-Q4 | 715.83 | (715.83) |
| | *****END OF 1994***** | | | | |
| | AMBASSADOR OFFICE(FAX7000) | 03/95 | MACRS 5YR-1/2YR | 4,157.47 | (4,157.47) |
| | AMBASSADOR OFFICE(FAXB340) | 03/95 | MACRS 5YR-1/2YR | 1,079.77 | (1,079.77) |
| | 2 CPQ PROLINEA, 2 MAGNAVOX MONITORS, 2 INTEL ETHEREXPRESS | 03/95 | MACRS 5YR-1/2YR | 4,650.22 | |
| | DISPOSE ABOVE 06/00 | | | (4,650.22) | |
| 427 | OKI 320 MICROLINE | 03/95 | MACRS 5YR-1/2YR | 327.42 | |
| | DISPOSE ABOVE 03/03 | | | (327.42) | |
| | OKI 591 EPSON/IBM | 03/95 | MACRS 5YR-1/2YR | 619.53 | |
| | DISPOSE ABOVE 03/03 | | | (619.53) | |
| | COMMUN DIRECT(ITASCA PHONE) | 04/95 | MACRS 5YR-1/2YR | 12,094.99 | (12,094.99) |
| 455 | HPC2527A SCANJET 3C SCANNER | 08/95 | MACRS 5YR-1/2YR | 1,025.99 | |
| | DISPOSE ABOVE 03/03 | | | (1,025.99) | |
| 393/417/390/472 | 4 CPQ PROLINEA 4/66 630MB 8MB | 09/95 | MACRS 5YR-1/2YR | 5,415.52 | |
| | DISPOSE ABOVE 06/00 | | | (5,415.52) | |
| W/393/417/390/47: | 4 SIMPLE 8MB CPQ PROLINEA 4/33S | 09/95 | MACRS 5YR-1/2YR | 1,402.43 | |
| | DISPOSE ABOVE 03/03 | | | (1,402.43) | |
| 356/358 | 2 MAGNAVOX 14 .28 1024X768 MONITORS | 09/95 | MACRS 5YR-1/2YR | 507.03 | |
| | DISPOSE ABOVE 03/03 | | | (507.03) | |
| | IBM WHEELWRITER | 10/95 | MACRS 5YR-1/2YR | 541.24 | |
| | DISPOSE ABOVE 03/03 | | | (541.24) | |
| 453 | CD-ROM MICROSOL163700 | 10/95 | MACRS 5YR-1/2YR | 410.39 | |
| | DISPOSE ABOVE 03/03 | | | (410.39) | |
| | 2 HP PRINTER CONTROLLERS | 11/95 | MACRS 5YR-1/2YR | 797.15 | |
| | DISPOSE ABOVE 03/03 | | | (797.15) | |
| SOFTWARE | POWER CHUTE PLUS | 11/95 | MACRS 5YR-1/2YR | 69.55 | |
| | DISPOSE ABOVE 03/03 | | | (69.55) | |
| SOFTWARE | PALINDROME | 11/95 | MACRS 5YR-1/2YR | 749.00 | |
| | DISPOSE ABOVE 03/03 | | | (749.00) | |
| 462 | COMPAQ PROSIGNIA FILE SERVER | 11/95 | MACRS 5YR-1/2YR | 4,930.44 | |
| | DISPOSE ABOVE 12/04 | | | (4,930.44) | |
| W/462 | ADAPTEC SCSI CONTROLLER&CABLE | 11/95 | MACRS 5YR-1/2YR | 394.86 | (394.86) |
| SOFTWARE | NOVELL UPGRADE TO V4.1 50-USER | 11/95 | MACRS 5YR-1/2YR | 2,142.35 | (2,142.35) |
| SOFTWARE | MICROSOFT OFFICE | 11/95 | MACRS 5YR-1/2YR | 1,772.95 | (1,772.95) |
| SOFTWARE | MICROSOFT MAIL | 11/95 | MACRS 5YR-1/2YR | 1,079.24 | (1,079.24) |
| SOFTWARE | PARADOX V5 0 WINDOWS | 11/95 | MACRS 5YR-1/2YR | 1,754.70 | (1,754.70) |
| W/393/417/390/47: | 8 SEGATE 428MB IDE HARD DRIVES | 11/95 | MACRS 5YR-1/2YR | 1,342.73 | |
| | DISPOSE ABOVE 03/03 | | | (1,342.73) | |
| W/393/417/390/47: | 20 4MB MEMORY MODULES | 11/95 | MACRS 5YR-1/2YR | 3,980.86 | |
| | DISPOSE ABOVE 03/03 | | | (3,980.86) | |
| | *****END OF 1995***** | | | | |
| | FAX MACHINE (PAVESI) | 01/96 | MACRS 5YR-1/2YR | 316.94 | |
| | DISPOSE ABOVE 12/99 | | | (316.94) | |
| 359/396/415 | 3 CPQ PROLINEA E 5/75 630MB 8MB | 02/96 | MACRS 5YR-1/2YR | 4,480.76 | |
| | DISPOSE ABOVE 06/00 | | | (4,480.76) | |
| | 3 3COM ETHERLINK IIIB TPO ENET1 | 02/96 | MACRS 5YR-1/2YR | 318.20 | |
| | DISPOSE ABOVE 06/00 | | | (318.20) | |
| 354/365/372 | 3 MAGNAVOX 14IN .28MM 1024X768I | 02/96 | MACRS 5YR-1/2YR | 759.78 | |
| | DISPOSE ABOVE 03/03 | | | (759.78) | |
| | 2 OKI 320 EPSON/IBM PAR 9PIN | 02/96 | MACRS 5YR-1/2YR | 690.51 | |
| | DISPOSE ABOVE 03/03 | | | (690.51) | |
| | FILE CABINET (MARTEKA) | 02/96 | MACRS 5YR-1/2YR | 175.00 | (175.00) |
| | CANON NP6012F COPIER (WHSE) | 03/96 | MACRS 5YR-1/2YR | 1,937.73 | (1,937.74) |
| | 2 CPQ DESKPRO 2000 5/100 630MB | 09/96 | MACRS 5YR-1/2YR | 2,918.46 | |
| | DISPOSE ABOVE 06/00 | | | (2,918.46) | |
| | 3COM ETHERLINC III TPO ENET 1 | 09/96 | MACRS 5YR-1/2YR | 106.01 | |
| | DISPOSE ABOVE 03/03 | | | (106.01) | |
| 407 | MAG INNOVISION 15IN .28MM 12X1 | 09/96 | MACRS 5YR-1/2YR | 389.41 | |
| | DISPOSE ABOVE 03/03 | | | (389.41) | |
| 10 | HAYES08-01174 ACCURA FAX/MODEM | 09/96 | MACRS 5YR-1/2YR | 97.41 | |
| | DISPOSE ABOVE 03/03 | | | (97.41) | |
| 460 | APC PRO POWERCELL UPS 400 | 09/96 | MACRS 5YR-1/2YR | 106.85 | (106.86) |
| 387 | MAG INNOVISION 15IN .28MM 12X1 | 09/96 | MACRS 5YR-1/2YR | 352.23 | |
| | DISPOSE ABOVE 03/03 | | | (352.23) | |
| | HPC456A DESKJET 682C COLOR PRINTER & CABLE | 09/96 | MACRS 5YR-1/2YR | 342.06 | |
| | DISPOSE ABOVE 06/00 | | | (342.06) | |
| | GE TV/VCR 19TVR01 | 09/96 | MACRS 5YR-1/2YR | 400.51 | (400.51) |
| | FAX MACHINE (KNOX) | 09/96 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 03/02 | | | (300.00) | |
| | DIGITAL ANSWERING MACHINE (KNOX) | 09/96 | MACRS 5YR-1/2YR | 75.06 | |
| | DISPOSE ABOVE 03/02 | | | (75.06) | |
| SOFTWARE | CHEYENNE FAXSERVER NLM V3.01 | 10/96 | MACRS 5YR-1/2YR | 1,919.98 | (1,919.98) |
| | BROOKTROUT TR114-14L FAXBOARD | 10/96 | MACRS 5YR-1/2YR | 3,005.50 | |
| | DISPOSE ABOVE 03/03 | | | (3,005.50) | |
| 367/347/348/351 | 4 HAYES EXTERNAL FAX MODEM 28 8 | 10/96 | MACRS 5YR-1/2YR | 785.38 | |
| | DISPOSE ABOVE 03/03 | | | (785.38) | |
| | GE HOT POINT REFRIGERATOR | 10/96 | MACRS 5YR-1/2YR | 424.84 | (424.84) |

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

| | Description | Date | Method | Amount | |
|---|---|---|---|---|---|
| | CANON FAX PHONE B540 (EJM) | 10/96 | MACRS 5YR-1/2YR | 416.84 | |
| | DISPOSE ABOVE 06/00 | | | (416.84) | |
| | RECORDER 598 PORTABLE (EJM) | 10/96 | MACRS 5YR-1/2YR | 318.84 | |
| | DISPOSE ABOVE 12/99 | | | (318.84) | |
| | 2 CPQ ARMADA 1120T, 8MB, UDS | 10/96 | MACRS 5YR-1/2YR | 5,415.15 | |
| | DISPOSE ABOVE 06/00 | | | (5,415.15) | |
| | FAX MACHINE (THORPE) | 11/96 | MACRS 5YR-1/2YR | 300.00 | (300.00) |
| | FAX MACHINE (EJM-PS) | 11/96 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 06/00 | | | (300.00) | |
| | FAX MACHINE (KIMKER) | 11/96 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 12/99 | | | (300.00) | |
| | CANON FAX PHONE B540 | 11/96 | MACRS 5YR-1/2YR | 416.84 | (416.84) |
| | FAX MACHINE (FARNETH) | 11/96 | MACRS 5YR-1/2YR | 256.67 | |
| | DISPOSE ABOVE 12/99 | | | (256.67) | |
| 428 | HP CLR DESKJET 870CSE | 11/96 | MACRS 5YR-1/2YR | 533.93 | |
| | DISPOSE ABOVE 03/03 | | | (533.93) | |
| | FAX MACHINE (WINGARD) | 12/96 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 12/99 | | | (300.00) | |
| | VIV AF SLIDE PROJECTOR | 12/96 | MACRS 5YR-1/2YR | 162.32 | (162.32) |
| | FAX MACHINE (DAUGHERTY) | 12/96 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 03/02 | | | (300.00) | |
| | FAX MACHINE (MACKEY) | 12/96 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 06/00 | | | (300.00) | |
| | *****END OF 1996***** | | | | |
| | MBf USA ASSETS | 01/97 | SEE SCHEDULE | 7,575.40 | |
| | DISPOSE ABOVE 06/00 | | | (7,575.40) | |
| | MBI USA ASSETS | 01/97 | SEE SCHEDULE | 828.22 | |
| | DISPOSE ABOVE 12/99 | | | (828.22) | |
| 1189 | IBM TP 760EL (LAPTOP),16MB,BATTERY | | | | |
| | PACK,MHZ  XJACK (EJM) | 02/97 | MACRS 5YR-1/2YR | 5,500.57 | |
| | DISPOSE ABOVE 12/99 | | | (5,500.57) | |
| 1053 | CANON NP6050 COPIER | 02/97 | MACRS 5YR-1/2YR | 15,349.59 | (15,349.59) |
| | 4 CPQ ARMADA 1120T, 8MB (RF) | 02/97 | MACRS 5YR-1/2YR | 2,015.81 | |
| | DISPOSE ABOVE 06/00 | | | (2,015.81) | |
| 377/386/399/364 | 4 CPQ DESKPRO 4000 5/1333 16B 16M | 02/97 | MACRS 5YR-1/2YR | 5,915.52 | |
| | DISPOSE ABOVE 03/03 | | | (5,915.52) | |
| 414/378 | 2 MAG INNOVISION 15IN .28MM 12X1 | 02/97 | MACRS 5YR-1/2YR | 734.58 | |
| | DISPOSE ABOVE 03/03 | | | (734.58) | |
| 1201 | WIRE MGT SYSTEM FOR NETWORK | 02/97 | MACRS 5YR-1/2YR | 1,700.00 | (1,700.00) |
| | SONY CLR SCAN 25 SPPA225 PHONE & | | | | |
| | ANS MACHINE (MORGAN) | 02/97 | MACRS 5YR-1/2YR | 146.99 | |
| | DISPOSE ABOVE 12/99 | | | (146.99) | |
| | NYLON BANNER 2 1/2'x8' (CENTRAL) | 03/97 | MACRS 5YR-1/2YR | 503.37 | |
| | DISPOSE ABOVE 12/99 | | | (503.37) | |
| | VTEC#910ADL PHONE (BUSH) | 03/97 | MACRS 5YR-1/2YR | 83.46 | |
| | DISPOSE ABOVE 12/99 | | | (83.46) | |
| 461 + SOFTWARE | SHIVA LANROVER/E V4.0 | 03/97 | MACRS 5YR-1/2YR | 2,576.09 | (2,576.09) |
| | FAX MACHINE (YANCOSKIE) | 03/97 | MACRS 5YR-1/2YR | 191.69 | (191.69) |
| | NYLON BANNER 2 1/2'x8' (SE) | 04/97 | MACRS 5YR-1/2YR | 332.86 | |
| | DISPOSE ABOVE 12/99 | | | (332.86) | |
| | NYLON BANNER 2 1/2'x8' (NE) | 04/97 | MACRS 5YR-1/2YR | 332.86 | |
| | DISPOSE ABOVE 12/99 | | | (332.86) | |
| | NYLON BANNER 2 1/2'x8' (WEST) | 04/97 | MACRS 5YR-1/2YR | 332.86 | |
| | DISPOSE ABOVE 12/99 | | | (332.86) | |
| | IBM 5X CDR INT IDE 760'S (EJM) | 04/97 | MACRS 5YR-1/2YR | 411.25 | |
| | DISPOSE ABOVE 12/99 | | | (411.25) | |
| 368/374 | 2 CPQ DESKPRO 4000 5/1333 1GB 16M | 05/97 | MACRS 5YR-1/2YR | 2,924.04 | |
| | DISPOSE ABOVE 03/03 | | | (2,924.04) | |
| 400/433 | 2 MAG INNOVISION 15IN .28MM 12X1 | 05/97 | MACRS 5YR-1/2YR | 725.59 | |
| | DISPOSE ABOVE 03/03 | | | (725.59) | |
| | CPQ ARMADA 1130T 5/120 1GB 16M | 06/97 | MACRS 5YR-1/2YR | 1,515.17 | |
| | DISPOSE ABOVE 06/00 | | | (1,515.17) | |
| | STAR TAC 8600 CELLULAR PHONE, | | | | |
| | MEGAHERTZ CABLE, POUCH (WONG) | 06/97 | MACRS 5YR-1/2YR | 1,157.17 | |
| | DISPOSE ABOVE 03/02 | | | (1,157.17) | |
| | HP LJ 6LSE LASER PRINTER (EJM) | 06/97 | MACRS 5YR-1/2YR | 426.93 | |
| | DISPOSE ABOVE 06/00 | | | (426.93) | |
| | OKI ML320 TURBO 9PIN | 06/97 | MACRS 5YR-1/2YR | 338.12 | |
| | DISPOSE ABOVE 03/03 | | | (338.12) | |
| | PHILIPS/NORELCO 710 TRANSCRIBER | 07/97 | MACRS 5YR-1/2YR | 444.00 | |
| | DISPOSE ABOVE 12/99 | | | (444.00) | |
| | X-JACK PCMCIA (EJM) | 07/97 | MACRS 5YR-1/2YR | 219.00 | |
| | DISPOSE ABOVE 03/02 | | | (219.00) | |
| 389 | HP LJ 6LSE LASER PRINTER (LR) | 08/97 | MACRS 5YR-1/2YR | 432.55 | |
| | DISPOSE ABOVE 06/03 | | | (432.55) | |
| | NYLON BANNER 2 1/2'x8' | 08/97 | MACRS 5YR-1/2YR | 302.86 | |
| | DISPOSE ABOVE 12/99 | | | (302.86) | |
| | NYLON BANNER 2 1/2'x8' | 08/97 | MACRS 5YR-1/2YR | 302.86 | |
| | DISPOSE ABOVE 12/99 | | | (302.86) | |
| | NYLON BANNER 2 1/2'x8' | 08/97 | MACRS 5YR-1/2YR | 302.86 | |
| | DISPOSE ABOVE 12/99 | | | (302.86) | |
| | HP OFFICEJET 300 (CORCORAN) | 09/97 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 03/03 | | | (300.00) | |
| 397 | 1024S MONITOR (EJM) | 10/97 | MACRS 5YR-1/2YR | 300.62 | |
| | DISPOSE ABOVE 03/03 | | | (300.62) | |
| | OKI ML320 TURBO 9PIN (WHSE) | 11/97 | MACRS 5YR-1/2YR | 338.17 | |
| | DISPOSE ABOVE 03/03 | | | (338.17) | |
| | *****END OF 1997***** | | | | |
| | FAX MACHINE (GEORGE) | 02/98 | MACRS 5YR-1/2YR | 315.00 | |
| | DISPOSE ABOVE 03/02 | | | (315.00) | |
| | VOICE MAIL UPGRADE | 02/98 | MACRS 5YR-1/2YR | 1,511.08 | (1,511.08) |
| 404/375 | 2 PHILMAG 105S 15IN .28 MONITOR | 02/98 | MACRS 5YR-1/2YR | 436.39 | |
| | DISPOSE ABOVE 03/03 | | | (436.39) | |
| 593 | NEC MULTI A700 17IN .28MM MONITOR | 02/98 | MACRS 5YR-1/2YR | 509.40 | |
| | DISPOSE ABOVE 03/03 | | | (509.40) | |

FILENAME: DEPR SCHEDULE 083104\FA2 - BOOKS
09/18/07

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

| Ref | Description | Date | Method | Value | Net |
|---|---|---|---|---|---|
| 449/353 | 3 CPQ DESKPRO 4000 6/266 3.2GB | 02/98 | MACRS 5YR-1/2YR | 6,022.93 | |
| | DISPOSE ABOVE 03/03 | | | (6,022.93) | |
| 380/383 | 2 CPQ DESKPRO 4000 5/233 MMX 2.4GB | 02/98 | MACRS 5YR-1/2YR | 2,820.11 | |
| | DISPOSE ABOVE 03/03 | | | (2,820.11) | |
| 361 | CPQ DESKPRO 6000 6/300 4.3GB | 02/98 | MACRS 5YR-1/2YR | 3,087.36 | |
| | DISPOSE ABOVE 03/03 | | | (3,087.36) | |
| EXPENSE | IOMEGA INT SCSI ZIP | 02/98 | MACRS 5YR-1/2YR | 148.20 | |
| | DISPOSE ABOVE 03/03 | | | (148.20) | |
| SOFTWARE | QUARK EXPRESS V4.0 W95/NT CDR | 02/98 | MACRS 5YR-1/2YR | 809.54 | (809.54) |
| EXPENSE | IOMEGA ZIP PC 100MB 6PK DISK | 02/98 | MACRS 5YR-1/2YR | 96.19 | |
| | DISPOSE ABOVE 03/03 | | | (96.19) | |
| | FAX MACHINE (BERRY) | 03/98 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 12/99 | | | (300.00) | |
| | FAX MACHINE (FEDIE) | 03/98 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 12/99 | | | (300.00) | |
| W/462 | SEGATE 4.5GB U/SCSI 10000RPM | 03/98 | MACRS 5YR-1/2YR | 665.40 | (665.40) |
| 403/406/409 | 3 CPQ DESKPRO 4000 5/233 MMX 2.4GB | 03/98 | MACRS 5YR-1/2YR | 4,227.59 | |
| | DISPOSE ABOVE 03/03 | | | (4,227.59) | |
| SOFTWARE | ADOBE PAGEMAKER V6.5 W95 W/ACT | 04/98 | MACRS 5YR-1/2YR | 552.74 | (552.74) |
| SOFTWARE | ADOBE ILLUSTRATOR V7.0 W95 W/A | 04/98 | MACRS 5YR-1/2YR | 368.49 | (368.49) |
| | PHILIPS 696 DICTAPHONE (EJM) | 04/98 | MACRS 5YR-1/2YR | 408.53 | |
| | DISPOSE ABOVE 03/02 | | | (408.53) | |
| SOFTWARE | ADOBE PHOTOSHOP V4.0 WIN CDR | 06/98 | MACRS 5YR-1/2YR | 583.62 | (583.62) |
| 402 | HP LJ 6PSE LASER | 06/98 | MACRS 5YR-1/2YR | 859.97 | (859.97) |
| 1005 | CPQ DESKPRO 4000 5/233MMX | 06/98 | MACRS 5YR-1/2YR | 1,419.65 | |
| | DISPOSE ABOVE 03/03 | | | (1,419.65) | |
| 384/545/572 | 3 NEC MULTISYNC A500 15IN | 06/98 | MACRS 5YR-1/2YR | 862.71 | |
| | DISPOSE ABOVE 03/03 | | | (862.71) | |
| 1115 | VISIONEER PAPERPORT MX PC | 06/98 | MACRS 5YR-1/2YR | 150.20 | (150.20) |
| | IOMEGA  ZIP DRIVE (CORCORAN) | 06/98 | MACRS 5YR-1/2YR | 150.14 | |
| | DISPOSE ABOVE 12/99 | | | (150.14) | |
| | STAR TAC 8600 CELLULAR PHONE, HEADSET (MARTEKA) | 06/98 | MACRS 5YR-1/2YR | 1,178.82 | |
| | DISPOSE ABOVE 11/00 | | | (1,178.82) | |
| SOFTWARE | MS PROJECT 98 W95/NT CDR | 06/98 | MACRS 5YR-1/2YR | 483.89 | (483.89) |
| | POLY CONFERENCE SPEAKER PHONE | 07/98 | MACRS 5YR-1/2YR | 542.49 | (563.33) |
| | 3 COM USR PALM III (EJM) | 07/98 | MACRS 5YR-1/2YR | 404.33 | |
| | DISPOSE ABOVE 11/00 | | | (404.33) | |
| 475 | NEC MULTISYNC MT820 LCD PROJECTOR | 07/98 | MACRS 5YR-1/2YR | 5,229.15 | (5,229.15) |
| SOLD TO TONY R | SMC EZSWITCH 16+2 ENET SWITCH | 07/98 | MACRS 5YR-1/2YR | 753.61 | |
| | DISPOSE ABOVE 03/03 | | | (753.61) | |
| 344/480/497 | 3 SMC TIGERSTACK 12PORT 10BT HUB | 07/98 | MACRS 5YR-1/2YR | 1,321.76 | (1,321.76) |
| 1023 | 3COM FAST ETHERLINK 10/100 EIS | 07/98 | MACRS 5YR-1/2YR | 247.41 | (247.41) |
| 371/503/506/509 | 4 CPQ DESKPRO 2000 5/200MMX 3GB | 07/98 | MACRS 5YR-1/2YR | 3,292.68 | |
| | DISPOSE ABOVE 03/03 | | | (3,292.68) | |
| 473/510/1162/474 | 4 CPQ V55 15IN .28MM | 07/98 | MACRS 5YR-1/2YR | 987.00 | |
| | DISPOSE ABOVE 03/03 | | | (987.00) | |
| W/1011/1034 | 2 USR SPORTSTER ISDN 128K | 07/98 | MACRS 5YR-1/2YR | 379.29 | (379.29) |
| 501/1028 | HP LJ 400SE 17PPM, HP JETDIRECT 600N | 07/98 | MACRS 5YR-1/2YR | 1,459.10 | (1,459.10) |
| W/463/1195 | 2 CPQ REDUNDANT PWR SUPPLY FOR 6 | 08/98 | MACRS 5YR-1/2YR | 2,210.17 | (2,210.17) |
| EXPENSE | CPQ DLT 35/70 CART 7PK | 08/98 | MACRS 5YR-1/2YR | 698.29 | |
| | DISPOSE ABOVE 03/03 | | | (698.29) | |
| 504 | CPQ V55 15IN .28MM | 08/98 | MACRS 5YR-1/2YR | 244.51 | (244.51) |
| SOFTWARE | MS NT SRVR V4.0 CLNT 10U W/OPT | 08/98 | MACRS 5YR-1/2YR | 1,010.82 | (1,010.82) |
| 1141 | APC SMART UPS 1400 NET | 08/98 | MACRS 5YR-1/2YR | 628.46 | (628.46) |
| SOFTWARE | CHEYENNE/CA ARCSERVE V6.5 NT S | 08/98 | MACRS 5YR-1/2YR | 399.32 | (399.32) |
| | FAX MACHINE (DANIELS) | 08/98 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 12/99 | | | (300.00) | |
| 463 | CPQ PROLIANT 6000 6/200 128MB | 08/98 | MACRS 5YR-1/2YR | 10,079.39 | (10,079.39) |
| W/463 | 2 CPQ INT DRIVE CAGE FOR 6000 | 08/98 | MACRS 5YR-1/2YR | 664.52 | (664.52) |
| W/463 | 2 CPQ REDUNDANT PROC POWER MODULE | 08/98 | MACRS 5YR-1/2YR | 576.78 | (576.78) |
| 1100 | 3 COM FAST ETHERLINK 10/100 PCI | 08/98 | MACRS 5YR-1/2YR | 433.94 | (433.94) |
| W/463 | 2 CPQ REDUNDANT PROC POWER MODULE | 08/98 | MACRS 5YR-1/2YR | 619.83 | (619.83) |
| SOFTWARE | MS MSOL NT V4.0 SRVR CLIENT LV | 08/98 | MACRS 5YR-1/2YR | 1,280.75 | (1,280.75) |
| | CPQ ARMADA 1592DMT 5/233MMX 3.2GB | 08/98 | MACRS 5YR-1/2YR | 2,557.34 | |
| | DISPOSE ABOVE 3/01 | | | (2,557.34) | |
| | 3 COM FAST ETHERLINK PC CARD | 08/98 | MACRS 5YR-1/2YR | 148.30 | |
| | DISPOSE ABOVE 3/01 | | | (148.30) | |
| W/1053 | CPQ ARMADA LI-ION BAT PK & 1500 BAT CHARGER (COLGORD) | 08/98 | MACRS 5YR-1/2YR | 348.81 | |
| | DISPOSE ABOVE 3/01 | | | (348.81) | |
| 1054/? | 2 LAPTOPS LATITUDE XP 4100C 4MB, 1 2 GB (THORPE & NOWCZYNSKI) | 08/98 | MACRS 5YR-1/2YR | 860.18 | |
| | DISPOSE ABOVE 12/99 | | | (860.18) | |
| 362/466 | 2 NEC MULTISYNC A700 17IN .28MM | 08/98 | MACRS 5YR-1/2YR | 900.48 | (900.48) |
| 574/575 | 2 NEC MULTISYNC A500 15IN .28MM | 08/98 | MACRS 5YR-1/2YR | 482.16 | |
| | DISPOSE ABOVE 03/03 | | | (482.16) | |
| SOFTWARE | BACKUP AGENT 2.0 FOR ORACLE SVR DSK | 08/98 | MACRS 5YR-1/2YR | 570.24 | |
| | DISPOSE ABOVE 03/03 | | | (570.24) | |
| 394 | 15" 28/13.8 VIEW MONITOR (COLCORD) | 08/98 | MACRS 5YR-1/2YR | 171.67 | |
| | DISPOSE ABOVE 03/03 | | | (171.67) | |
| | DESKJET 722C (COLCORD) | 08/98 | MACRS 5YR-1/2YR | 321.81 | |
| | DISPOSE ABOVE 03/03 | | | (321.81) | |
| | FAX MACHINE (BUSH) | 08/98 | MACRS 5YR-1/2YR | 299.99 | |
| | DISPOSE ABOVE 12/99 | | | (299.99) | |
| 1146/1147 | SERVER RACK (WRIGHT LINE) | 08/98 | MACRS 5YR-1/2YR | 5,695.74 | |
| | DISPOSE ABOVE 11/05 | | | (5,695.74) | |
| 592 | CPQ PENTIUM II 333 MHz/32 MB RAM/6.4GB | 08/98 | MACRS 5YR-1/2YR | 1,783.24 | |
| | DISPOSE ABOVE 03/03 | | | (1,783.24) | |
| W/1037 | 64 MB RAM MODULE FOR CPQ | 08/98 | MACRS 5YR-1/2YR | 172.17 | |
| | DISPOSE ABOVE 03/03 | | | (172.17) | |
| W/592 | 32 MB RAM MODULE FOR CPQ | 08/98 | MACRS 5YR-1/2YR | 78.71 | |
| | DISPOSE ABOVE 03/03 | | | (78.71) | |
| 519 | NEC 17" VHA MONITOR | 08/98 | MACRS 5YR-1/2YR | 457.27 | (457.27) |
| | DISPOSE ABOVE 03/07 | | | (457.27) | 457.27 |

FILENC... 09/18/07

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

| | | | | | |
|---|---|---|---|---|---|
| SOFTWARE | CA PUSH AGENT FOR NETWARE | 08/98 | MACRS 5YR-1/2YR | 284.13 | (284.13) |
| 1029 | SMC 5 PORT HUB W BNC | 08/98 | MACRS 5YR-1/2YR | 54.12 | |
| | DISPOSE ABOVE 03/03 | | | | (54.12) |
| | FAX MACHINE - MARKETING | 09/98 | MACRS 5YR-1/2YR | 373.79 | (373.79) |
| W/463 | CPQ PROLIANT 6000 6/200 512K | 09/98 | MACRS 5YR-1/2YR | 1,694.42 | (1,694.42) |
| W/463 | CPQ 1024MB MEM KIT FOR 5000 | 09/98 | MACRS 5YR-1/2YR | 6,218.54 | (6,218.54) |
| W/463 | 16 CPQ 4.3GB 1" PLUG U/W SCSI HD | 09/98 | MACRS 5YR-1/2YR | 10,718.17 | (10,718.17) |
| W/1012 | CPQ INT 35/70GB DLT DRIVE | 09/98 | MACRS 5YR-1/2YR | 5,999.15 | (5,999.15) |
| W/463 | 2 CPQ SMART 2SL ARRAY CONTOLLER | 09/98 | MACRS 5YR-1/2YR | 2,313.18 | (2,313.18) |
| W/463 | CPQ REDUNDANT FANS OPT F/PROL | 09/98 | MACRS 5YR-1/2YR | 188.50 | (188.50) |
| SOFTWARE | CA ARCSERVE V6.5 NT ENT CDR | 09/98 | MACRS 5YR-1/2YR | 817.92 | (817.92) |
| SOFTWARE | MCAFFE TOTAL VIRUS DEFENSE SUITE | 09/98 | MACRS 5YR-1/2YR | 2,482.00 | (2,482.00) |
| | SYSCO FS TRADESHOW GRAPHIC PANELS | 09/98 | | 2,500.00 | |
| | DISPOSE ABOVE 03/06 | | | | (2,500.00) |
| | COIL COMBO BINDING MACHINE | 10/98 | MACRS 5YR-1/2YR | 949.15 | (949.15) |
| SOFTWARE | VISUAL BASIC ENT EDITION V5.0 | 10/98 | MACRS 5YR-1/2YR | 1,200.29 | (1,200.29) |
| 1011 | CPQ 800 SERVER (FIREWALL) | 10/98 | MACRS 5YR-1/2YR | 2,582.74 | (2,582.74) |
| W/1011 | 4.3GB HARD DRIVE (FIREWALL) | 10/98 | MACRS 5YR-1/2YR | 417.63 | (417.63) |
| W/1011 | 64MB RAM (FIREWALL) | 10/98 | MACRS 5YR-1/2YR | 306.63 | (306.63) |
| SOFTWARE | CHECKPOINT FIREWALL INTERNET GATEWAY | 10/98 | MACRS 5YR-1/2YR | 2,362.93 | (2,362.93) |
| SOFTWARE | WIN NT SERVER 5 USERS (FIREWALL) | 10/98 | MACRS 5YR-1/2YR | 807.80 | (807.80) |
| | **FAX MACHINE (HALE)** | 10/98 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 03/02 | | | | (300.00) |
| | FAX MACHINE (POLZIN) | 11/98 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 03/02 | | | | (300.00) |
| 546 | CPQ PENTIUM II 333 MHz/32 MB RAM/6.4GB, 32MB RAM MODULE | 11/98 | MACRS 5YR-1/2YR | 1,860.96 | |
| | DISPOSE ABOVE 03/03 | | | | (1,860.96) |
| 467 | NEC 17" MONITOR | 11/98 | MACRS 5YR-1/2YR | 440.87 | (440.87) |
| 554/1058 | 2 CPQ PENTIUM II 333 MHz/32 MB RAM/6.4GB, 2 32MB RAM MODULE | 11/98 | MACRS 5YR-1/2YR | 3,690.97 | |
| | DISPOSE ABOVE 03/03 | | | | (3,690.97) |
| 485/484 | 2 NEC 15" MONITOR | 11/98 | MACRS 5YR-1/2YR | 503.11 | |
| | DISPOSE ABOVE 03/03 | | | | (503.11) |
| 521 | HP 4500DN COLOR PRINTER | 12/98 | MACRS 5YR-1/2YR | 4,291.69 | |
| | DISPOSE ABOVE 08/05 | | | | (4,291.69) |
| | 2 NOKIA CELLULAR PHONES (KAM) | 12/98 | MACRS 5YR-1/2YR | 432.98 | (432.98) |
| 547/584 | 2 CPQ PENTIUM II 333 MHz/32 MB RAM/6.4GB, | 12/98 | MACRS 5YR-1/2YR | | |
| W/547/584 | 2 32MB RAM MODULE | 12/98 | MACRS 5YR-1/2YR | 3,439.32 | (3,439.32) |
| 517/550 | 2 NEC 15" MONITOR | 12/98 | MACRS 5YR-1/2YR | 437.22 | |
| | DISPOSE ABOVE 03/03 | | | | (437.22) |
| 1148 | 8 PORT SWITCH BOX | 12/98 | MACRS 5YR-1/2YR | 1,292.99 | (1,292.99) |
| 561/496 | 2 SMC 16 PORT SWITCH | 12/98 | MACRS 5YR-1/2YR | 1,595.08 | (1,595.08) |
| | *****END OF 1998***** | | | | |
| W/1012 | 2 CPQ HOT PLUG 4.3 GB SCSI 3 ULTRA WIDE | 01/99 | MACRS 5YR-1/2YR | 1,150.58 | (1,150.58) |
| W/1012 | COMPAQ SCSI 3 CONTROLLER PCI | 01/99 | MACRS 5YR-1/2YR | 3/9.53 | (379.53) |
| 1018 | PALM III ORGANIZER (EGBERT) | 02/99 | MACRS 5YR-1/2YR | 402.57 | |
| | DISPOSE ABOVE 03/03 | | | | (402.57) |
| | IKON REMAN CANON 6030 COPIER | | | 4,967.28 | |
| | DISPOSE ABOVE 12/01 | | | | (4,967.28) |
| SOFTWARE | PIVOTAL SOFTWARE & LICENSES (7) | 03/99 | MACRS 5YR-1/2YR | 26,750.00 | (26,750.00) |
| | PANASONIC DBS 576 PHONE SYSTEM | 03/99 | MACRS 5YR-1/2YR | 15,171.42 | (15,171.42) |
| | FAX MACHINE (TROUTWINE) | 03/99 | MACRS 5YR-1/2YR | 271.72 | |
| | DISPOSE ABOVE 03/02 | | | | (271.72) |
| 523 | NEC MULTISYNC E900 PLUS 19" MONITOR | 03/99 | MACRS 5YR-1/2YR | 779.31 | (779.31) |
| 567/568/569 | 3 PROLIANT 1600R/450MHz MODEL 1 | 03/99 | MACRS 5YR-1/2YR | 10,867.72 | (10,867.72) |
| W/567/568/569 | 4 256 MB RAM FOR 1600R SERVER | 03/99 | MACRS 5YR-1/2YR | 4,837.46 | (4,837.46) |
| W/567/568/569 | 4 CPQ HOT PLUG 4.3 GB SCSI 3 ULTRA WIDE | 03/99 | MACRS 5YR-1/2YR | 2,098.44 | (2,098.44) |
| W/567/568/569 | 2 COMPAQ HOT PLUG 9.1 GB WIDE SCSI | 03/99 | MACRS 5YR-1/2YR | 1,756.06 | (1,756.06) |
| 565 | CPQ 15" MONITOR V55 | 03/99 | MACRS 5YR-1/2YR | 259.54 | (259.54) |
| 564 | CPQ SWITCH BOX 4 PORT | 03/99 | MACRS 5YR-1/2YR | 1,081.25 | (1,081.25) |
| W/564 | CPQ SWITHC TO PC CABLE | 03/99 | MACRS 5YR-1/2YR | 362.26 | (362.26) |
| 1145 | CPQ SERVER RACK | 03/99 | MACRS 5YR-1/2YR | 3,196.26 | (3,196.26) |
| 570 | CPQ 3000 AV RACK MOUNT UPS | 03/99 | MACRS 5YR-1/2YR | 1,822.33 | (1,822.33) |
| 566 | CPQ INTERNAL MININ KEYBOARD W/ TRACKBALL | 03/99 | MACRS 5YR-1/2YR | 197.70 | (197.70) |
| '/490/541/548/549/ | 6 CPQ PENTIUM II 333/100MHz 64MB RAM/100MHz | 03/99 | MACRS 5YR-1/2YR | 9,926.73 | (9,926.73) |
| | DISPOSE ABOVE 03/07 | | | | 9,926.73 |
| 3/410/468/469/482/ | 6 NEC A500 MONITORS | 03/99 | MACRS 5YR-1/2YR | 1,318.70 | (1,318.70) |
| EXPENSE | 10 SURGE ARREST PROTECTORS | 03/99 | MACRS 5YR-1/2YR | 353.42 | |
| | DISPOSE ABOVE 03/03 | | | | (353.42) |
| 578 | HP LASERJET 4000TN | 03/99 | MACRS 5YR-1/2YR | 1,738.39 | (1,738.39) |
| W/1007 | CPQ DLT DRIVE INTERNAL 20/40 | 03/99 | MACRS 5YR-1/2YR | 2,854.98 | (2,854.98) |
| EXPENSE | 2 CPQ DLT 20/40 OR 35/70 DLT IV (7 PACK) | 03/99 | MACRS 5YR-1/2YR | 1,413.69 | |
| | DISPOSE ABOVE 03/03 | | | | (1,413.39) |
| EXPENSE | 2 CPQ DLT CLEANING CART | 03/99 | MACRS 5YR-1/2YR | 121.49 | |
| | DISPOSE ABOVE 03/03 | | | | (121.49) |
| SOFTWARE | MS WIN NT SERVER W/ 10 USERS | 03/99 | MACRS 5YR-1/2YR | 1,093.40 | (1,093.40) |
| SOFTWARE | 2 NT 4 0 SERVER LICENSES | 03/99 | MACRS 5YR-1/2YR | 1,347.42 | (1,347.42) |
| SOFTWARE | EXCHANGE SERVER FOR NT | 03/99 | MACRS 5YR-1/2YR | 999.52 | (999.52) |
| SOFTWARE | 5 EXCHANGE OPEN LICENSE 1 CALV5.5 | 03/99 | MACRS 5YR-1/2YR | 303.72 | (303.72) |
| SOFTWARE | OFFICE 97 PRO FULL CD | 03/99 | MACRS 5YR-1/2YR | 579.83 | (579.83) |
| SOFTWARE | 5 OFFICE 97 PRO LICENSE | 03/99 | MACRS 5YR-1/2YR | 2,291.72 | (2,291.72) |
| 1144 | 2900 CISCO 24 PORT SWITCH 10/100 | 03/99 | MACRS 5YR-1/2YR | 2,551.26 | (2,551.26) |
| SOFTWARE | 2 CONTROL IT VER 4.5 (5 USER) | 03/99 | MACRS 5YR-1/2YR | 660.46 | (660.46) |
| SOFTWARE | ARCSERVE 6.5 FOR NT ENT EDITION AND SQL, EXCHANGE, AND OPEN FILE 6.5 AGENTS | 03/99 | MACRS 5YR-1/2YR | 2,397.74 | (2,397.74) |
| 576 | 17" NEC MONITOR | 03/99 | MACRS 5YR-1/2YR | 366.67 | |
| | DISPOSE ABOVE 04/03 | | | | (366.67) |
| 586 | CPQ ARMADA 1750 LAPTOP | 03/99 | MACRS 5YR-1/2YR | 3,948.38 | |
| | DISPOSE ABOVE 11/04 | | | | (3,948.38) |
| 585 | CPQ PORT REP W/ ETHERNET | 03/99 | MACRS 5YR-1/2YR | 342.38 | |
| | DISPOSE ABOVE 11/04 | | | | (342.38) |
| W/463 | MULTI-TECH MODEM V. 90 INT | 03/99 | MACRS 5YR-1/2YR | 160.14 | (160.14) |
| EXPENSE | CAT 5 GRADE A 1000 DATA CABLE BY LUCENT | 03/99 | MACRS 5YR-1/2YR | 165.67 | |
| | DISPOSE ABOVE 03/03 | | | | (165.67) |

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

| | Description | Date | MACRS | Value | |
|---|---|---|---|---|---|
| EXPENSE | 20 ALLEN TEL CAT5 PITCH CORD 14FT | 03/99 | MACRS 5YR-1/2YR | 187.76 | |
| | DISPOSE ABOVE 03/03 | | | (187.76) | |
| W/462 | 5 CPQ 400 MHz 96 MB RAM | 04/99 | MACRS 5YR-1/2YR | 9,246.86 | (9,246.86) |
| 48/571/573/577/55 | 5 NEC A500 MONITOR | 04/99 | MACRS 5YR-1/2YR | 1,050.91 | |
| | DISPOSE ABOVE 11/05 | | | (1,050.91) | |
| EXPENSE | 6 CPQ PS/2 MOUSE | 04/99 | MACRS 5YR-1/2YR | 180.16 | |
| | DISPOSE ABOVE 03/03 | | | (180.16) | |
| | TOSHIBA TECRA 8000 6/300 8GB LAPTOP (EJM) | 04/99 | MACRS 5YR-1/2YR | 3,736.41 | |
| | DISPOSE ABOVE 11/00 | | | (3,736.41) | |
| 560 | NEC MULTISYNC FP950 19" MONITOR | 04/99 | MACRS 5YR-1/2YR | 914.99 | |
| | DISPOSE ABOVE 11/04 | | | (914.99) | |
| 1057 | MOBILITY PORT REPLICATOR | 04/99 | MACRS 5YR-1/2YR | 331.55 | |
| | DISPOSE ABOVE 03/03 | | | (331.55) | |
| | **FAX MACHINE (PAVESI)** | 05/99 | MACRS 5YR-1/2YR | 168.97 | |
| | DISPOSE ABOVE 03/02 | | | (168.97) | |
| 1188 | SONY DIGITAL MAVICA CAMERA | 05/99 | MACRS 5YR-1/2YR | 757.72 | (757.72) |
| | FAX MACHINE (JONES) | 05/99 | MACRS 5YR-1/2YR | 212.29 | (212.29) |
| | TRADE SHOW BOOTH GRAPIC-AMERINET HEADER | 06/99 | MACRS 5YR-1/2YR | 467.10 | |
| | DISPOSE ABOVE 03/06 | | | (467.10) | |
| 1046 | NEC 17" MONITOR | 06/99 | MACRS 5YR-1/2YR | 405.30 | (405.30) |
| | **FAX/PRINTER/PHONE/CHAIR (CERIOTTI)** | 06/99 | MACRS 5YR-1/2YR | 670.97 | |
| | DISPOSE ABOVE 03/02 | | | (670.97) | |
| | TRADE SHOW BOOTH GRAPIC-AMERINET HEADER & FAMILY PRODUCT GRAPIC (BRIERTON) | 06/99 | MACRS 5YR-1/2YR | 1,269.00 | |
| | DISPOSE ABOVE 03/06 | | | (1,269.00) | |
| | FAX MACHINE (MARTINI) | 07/99 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 03/02 | | | (300.00) | |
| | 4 TRADE SHOW BOOTH DETACHABLE GRAPICS | 07/99 | MACRS 5YR-1/2YR | 1,131.55 | |
| | DISPOSE ABOVE 03/06 | | | (1,131.55) | |
| | 2 TRADE SHOW BOOTH DETACHABLE GRAPICS | 07/99 | MACRS 5YR-1/2YR | 315.98 | |
| | DISPOSE ABOVE 03/06 | | | (315.98) | |
| | TRADE SHOW BOOTH HEADER GRAPIC & FRAME | 07/99 | MACRS 5YR-1/2YR | 740.56 | |
| | DISPOSE ABOVE 03/06 | | | (740.56) | |
| 1071 | NEC A500 MONITOR | 07/99 | MACRS 5YR-1/2YR | 205.54 | |
| | DISPOSE ABOVE 03/03 | | | (205.54) | |
| | TRADE SHOW BOOTH PHOTOGRAPY ARTWORK | 07/99 | MACRS 5YR-1/2YR | 1,440.00 | |
| | DISPOSE ABOVE 03/06 | | | (1,440.00) | |
| | CELL PHONE,HEADSET, & ADAPTER (SIMMONS) | 08/99 | MACRS 5YR-1/2YR | 194.83 | (194.83) |
| | FAX MACHINE (KIMKER) | 08/99 | MACRS 5YR-1/2YR | 178.49 | |
| | DISPOSE ABOVE 03/02 | | | (178.49) | |
| SOFTWARE | OFFICE 2000 PROFESSIONAL | 08/99 | MACRS 5YR-1/2YR | 526.90 | (526.90) |
| 1108 | HP LASERJET 4050N PRINTER (HR) | 08/99 | MACRS 5YR-1/2YR | 1,483.00 | (1,483.00) |
| SOFTWARE | SMG VANTAGE POINT SOFTWARE (24 USER) | 08/99 | MACRS 5YR-1/2YR | 9,000.00 | (9,000.00) |
| SOFTWARE | VPN-1 INTERNET GATEWAY/50 - v4.0 UPGRADE & INSTALLATION (FIREWALL) | 09/99 | MACRS 5YR-1/2YR | 5,529.81 | (5,529.81) |
| | FAX MACHINE (WRIGHT) | 09/99 | MACRS 5YR-1/2YR | 140.71 | |
| | DISPOSE ABOVE 7/01 | | | (140.71) | |
| | TRADE SHOW BOOTH | 10/99 | MACRS 5YR-1/2YR | 24,079.20 | (24,079.20) |
| | GO VIDEO DUAL DECK VCR | 10/99 | MACRS 5YR-1/2YR | 324.74 | (324.74) |
| | FAX MACHINE (FLORES) | 11/99 | MACRS 5YR-1/2YR | 193.92 | |
| | DISPOSE ABOVE 7/01 | | | (193.92) | |
| | 2 TRADE SHOW BOOTH POD GRAPHICS | 11/99 | MACRS 5YR-1/2YR | 979.97 | |
| | DISPOSE ABOVE 03/06 | | | (979.97) | |
| 1151/1152 | 2 CISCO 10/100 24 PORT SWITCH 3.2G | 11/99 | MACRS 5YR-1/2YR | 3,997.63 | (3,997.63) |
| 1027 | HP LASERJET 4050N PRINTER (WHSE) | 11/99 | MACRS 5YR-1/2YR | 1,245.16 | (1,245.16) |
| 486 | CPQ 500MHz TPWER/128MB RAM 10 GB HD | 11/99 | MACRS 5YR-1/2YR | 1,650.12 | (1,650.12) |
| 1031 | NEC A500 MONITOR | 11/99 | MACRS 5YR-1/2YR | 197.44 | (197.44) |
| | FAX MACHINE (FONTENOT) | 12/99 | MACRS 5YR-1/2YR | 193.13 | |
| | DISPOSE ABOVE 7/01 | | | (193.13) | |
| 1077 | CPQ 500MHz TPWER/128MB RAM 10 GB HD | 12/99 | MACRS 5YR-1/2YR | 1,650.12 | (1,650.12) |
| 489 | NEC A500 MONITOR | 12/99 | MACRS 5YR-1/2YR | 197.44 | |
| | DISPOSE ABOVE 11/04 | | | (197.44) | |
| | *****END OF 1999***** | | | | |
| 524/1098/526/111 | 6 4 CPQ DESKPRO EN 7/600 SFF 13.5, 4 VISIONTEK 64MB ECC CPQ EN EP P | 02/00 | MACRS 5YR-1/2YR | 7,140.07 | |
| | DISPOSE ABOVE 10/02 | | | (7,140.07) | |
| 528 | CPQ DESKPRO EN 7/600 SFF 13.5, GOLDENRAM 64MB CPQ DP EN ECC P | 02/00 | MACRS 5YR-1/2YR | 1,814.58 | |
| | DISPOSE ABOVE 03/03 | | | (1,814.58) | |
| | IOMEGA CLIK PC CARD DRIVE | 02/00 | MACRS 5YR-1/2YR | 211.94 | |
| | DISPOSE ABOVE 03/03 | | | (211.94) | |
| 1080 | NEC ACCUSYNC 90 19IN .26MM 160 | 02/00 | MACRS 5YR-1/2YR | 393.49 | |
| | DISPOSE ABOVE 11/05 | | | (393.49) | |
| 1118/520 | 2 CPQ DESKPRO 500 MHz TPWER/128MB | 02/00 | MACRS 5YR-1/2YR | 3,295.80 | (3,295.80) |
| 1125 | HP LASERJET 4050N PRINTER | 03/00 | MACRS 5YR-1/2YR | 1,511.05 | (1,511.05) |
| 1002 | CPQ S710 17IN 24MM 1280X1024 MONITOR | 04/00 | MACRS 5YR-1/2YR | 233.55 | (233.55) |
| 1121/1074 | CPQ DESKPRO EN 7/550 10GB 128M, | | | | |
| | CPQ S710 17IN 24MM 1280X1024 MONITOR | 04/00 | MACRS 5YR-1/2YR | 1,751.07 | (1,751.07) |
| 1104 | CPQ PROSIGNIA 330 7/650 17GB, +SIMPLE 128MB | 04/00 | MACRS 5YR-1/2YR | 1,777.44 | (1,777.44) |
| | TRADE SHOW BOOTH (HOOD) | 06/00 | MACRS 5YR-1/2YR | 11,228.16 | (11,228.16) |
| 1131 | APPLE PM G4/450 20GB 128MB DVD | 06/00 | MACRS 5YR-1/2YR | 2,694.23 | (2,694.23) |
| SOFTWARE | MS OFFICE 98 MAC CDR | 06/00 | MACRS 5YR-1/2YR | 483.93 | (483.93) |
| SOFTWARE | ADOBE ILLUSTRATOR V9.0 MAC CDE | 06/00 | MACRS 5YR-1/2YR | 421.19 | (421.19) |
| SOFTWARE | QUARK SPRESS 4.1 MAC | 06/00 | MACRS 5YR-1/2YR | 860.05 | (860.05) |
| 1126 | HP SCANJET 6390C | 06/00 | MACRS 5YR-1/2YR | 903.65 | (903.65) |
| 1128 | APPLE STUDIO DISPLAY 21IN W/CL | 06/00 | MACRS 5YR-1/2YR | 1,619.21 | |
| | DISPOSE ABOVE 11/04 | | | (1,619.21) | |
| | **FAX MACHINE (CERIOTTI)** | 06/00 | MACRS 5YR-1/2YR | 300.00 | |
| | DISPOSE ABOVE 03/02 | | | (300.00) | |
| SOFTWARE | SMG UPGRADE => SMG INSITE | 06/00 | MACRS 5YR-1/2YR | 2,200.00 | (2,200.00) |
| | *****END OF 2000***** | | | | |
| | **FAX MACHINE (CERIOTTI)** | 07/00 | MACRS 5YR-1/2YR | 266.80 | |
| | DISPOSE ABOVE 03/02 | | | (266.80) | |
| | FAX MACHINE (PAVESI) | 07/00 | MACRS 5YR-1/2YR | 199.98 | |
| | DISPOSE ABOVE 7/01 | | | (199.98) | |

FILENDOC: 07-17085-11FAD DOCS 1
09/18/07

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 1009 | COMPAQ PROLIANT ML530 TOWER SERVER866 | 07/00 | MACRS 5YR-1/2YR | 12,825.63 | | (12,825.63) |
| 1008 | COMPAQ PROLIANT ML530 TOWER SERVER866-In San | 07/00 | MACRS 5YR-1/2YR | 11,211.50 | | (11,211.50) |
| SOFTWARE | ACT!2000V5.0 WIN 98/95NT | 07/00 | MACRS 5YR-1/2YR | 6,780.08 | | (6,780.08) |
| W/1008 | COMPAQ 9.1GB10 KULTRA 31" HOT-PLUG HD | 08/00 | MACRS 5YR-1/2YR | 2,368.50 | | (2,368.50) |
| | SMART ARRAY CONTROLLER | 08/00 | MACRS 5YR-1/2YR | 1,712.10 | | (1,712.10) |
| W/1008 | COMPAQ HOT PLYG 9.1 GB WIDE SCSI | 08/00 | MACRS 5YR-1/2YR | 3,424.20 | | (3,424.20) |
| W/568 | COMPAQ 2565 MB ECC MOD FOR 1600 | 08/00 | MACRS 5YR-1/2YR | 4,157.70 | | (4,157.70) |
| SOFTWARE | MOL-5.0 SQL CAL 7.0 LICENSES-ACCESS SERVER 50 | 09/00 | MACRS 5YR-1/2YR | 6,200.79 | | (6,200.79) |
| | FAX MACHINE (JAMES) | 09/00 | | 209.99 | | |
| | DISPOSE ABOVE 03/02 | | | (209.99) | | |
| 1134 | LASER JET PRINTER 1100CXI | 09/00 | MACRS 5YR-1/2YR | 446.06 | | |
| | DISPOSE ABOVE 04/03 | | | (446.06) | | |
| 1110 | LASER JET PRINTER 1100CXI | 09/00 | MACRS 5YR-1/2YR | 446.06 | | (446.06) |
| W/1012 | COMPAQ ARRAY CONTROLLER | 09/00 | MACRS 5YR-1/2YR | 878.81 | | (878.81) |
| 1012 | COMPAQ PROLIANT ML530 TOWER SERVER 866 INTEL | 09/00 | MACRS 5YR-1/2YR | 12,825.63 | | (12,825.63) |
| 1035 | PROLIANT 800 550MHZ PIII/64MB-SPL PROJ  VPN & FIRI | 09/00 | MACRS 5YR-1/2YR | 2,697.08 | | (2,697.08) |
| 1034 | PROLIANT 800 550MHZ PIII/64MB-BDC-SERVER SPL PR | 09/00 | MACRS 5YR-1/2YR | 2,697.08 | | (2,697.08) |
| 1010 | PROLIANT 800 550MHZ PIII/64MB-REPLACEMENT SERV | 09/00 | MACRS 5YR-1/2YR | 2,697.08 | | (2,697.08) |
| 1037 | COMPAQDESKPRO ENSFF7/866 20GB-ED MARTEKA | 09/00 | MACRS 5YR-1/2YR | 2,029.98 | | |
| | DISPOSE ABOVE 03/03 | | | (2,029.98) | | |
| 1082/1085/1090 | CDW-NEW WORKSTATIONS FOR SAN DIEGO (SN S603 | 10/00 | MACRS 5YR-1/2YR | 3,645.87 | | (3,645.87) |
| | DISPOSE ABOVE 03/.7 | | | (3,645.87) | | 3,645.87 |
| 1000/1089 | CDW-NEW LAPTOPS (SN 3J09DTQD701C / 3J09DTQD7 | 11/00 | MACRS 5YR-1/2YR | 8,881.50 | | (8,881.50) |
| W/1010 | PROCESSOR UPGRADE FOR NEW SERVER  CDW  INV | 11/00 | MACRS 5YR-1/2YR | 1,718.83 | | (1,718.83) |
| 1076 | CDW-CPQ DESKPRO (ANDY CHAN)  INVOICE # CR450 | 11/00 | MACRS 5YR-1/2YR | 2,321.45 | | (2,321.45) |
| | SONY XG39 P3 850 - LAPTOP FOR CEO (RICHARD WON | 12/00 | MACRS 5YR-1/2YR | 4,055.63 | | |
| | DISPOSE ABOVE 03/02 | | | (4,055.63) | | |
| SOFTWARE | ACRSERVE 2000 ADVANCED WITH BACKUP AGT   (C | 12/00 | MACRS 5YR-1/2YR | 2,183.95 | | (2,183.95) |
| 1006 | CPQ PORAILANT ML530 XEON 256KB - CDW INV # DB4 | 01/01 | MACRS 5YR-1/2YR | 1,192.14 | | (1,192.14) |
| 1007 | CPQ PORAILANT ML530 XEON 256KB - CDW INV # DB4 | 01/01 | MACRS 5YR-1/2YR | 14,567.60 | | (14,567.60) |
| 563 | CISCO SWITCH 2924 24PT 10/100 XL ENT (CDW Inv # DL | 3/01 | MACRS 5YR-1/2YR | 2,039.92 | | (2,039.92) |
| W/1007 | CPQ 512 MB REG SD RAM DIMM 133 MH  (CDW Inv # DL | 3/01 | MACRS 5YR-1/2YR | 2,828.67 | | (2,828.67) |
| W/1007 | CPQ SMART ARRAY 431 CONTROLLER  (CDW Inv # DL4 | 3/01 | MACRS 5YR-1/2YR | 860.93 | | (860.93) |
| W/1007 | CPQ 9GBPLUG ULTRA3 1" 10K (CDW Inv # DL49633) | 3/01 | MACRS 5YR-1/2YR | 2,487.50 | | (2,487.50) |
| | CULLIGAN WATER MACHINE(ACCT 112004) | 4/01 | MACRS 5YR-1/2YR | 950.00 | | (950.00) |
| 1155 | TOS TECRA 8100 7/800 10 GB 128 (CDW INV DM86618  I | 4/01 | MACRS 5YR-1/2YR | 3,029.33 | | |
| | DISPOSE ABOVE 11/04 | | | (3,029.33) | | |
| 1153 | 36,000 PORTABLE A/C AIR COOLED (SPOT COOLERS II | 4/01 | MACRS 5YR-1/2YR | 6,670.29 | | (6,670.29) |
| W/1009 | CPQ XEON 7/866 PROCESSOR   (CDW INV# DS28953) | 5/01 | MACRS 5YR-1/2YR | 1,196.97 | | (1,196.97) |
| | 10' X 20' EXHIBIT TRADETEC SKYLINE - BOOTH  (INV# | 6/01 | MACRS 5YR-1/2YR | 22,712.19 | | (22,712.19) |
| SOFTWARE | MICROSOFT WIN2000 TERM SERVER (CDW inv #96095 | 6/01 | MACRS 5YR-1/2YR | 1,718.25 | | (1,718.25) |
| | *****END OF FY2001***** | | | | | |
| | HP OFFICEJET T45XI - ALL IN ONE MACHINE (YANCOSI | 7/01 | MACRS 5YR-1/2YR | 199.98 | - | (199.98) |
| | HP OFFICEJET K60 - ALL IN ONE MACHINE (ROY) | 7/01 | MACRS 5YR-1/2YR | 299.98 | - | (299.98) |
| 1043 | TOSHIBA TECRA 8100 7/800 10GB 128(CDW IN#ED1163 | 7/01 | MACRS 5YR-1/2YR | 2,289.72 | | |
| | DISPOSE ABOVE 11/04 | | | (2,289.72) | | |
| | HP DESTJET 842C PRINTER SER# SCN11H1C19W (MA( | 8/01 | MACRS 5YR-1/2YR | 119.95 | | (119.95) |
| | ALL IN ONE FAX ,COPY, PRINER (PULLEY) | 8/01 | MACRS 5YR-1/2YR | 249.99 | | |
| | DISPOSE ABOVE 03/02 | | | (249.99) | | |
| W/567/568/569 | 2 EA CPQ 512MB REG SDRAM DIMM 133MH (CDW IN# E | 8/01 | MACRS 5YR-1/2YR | 1,892.79 | | (1,892.79) |
| W/568 | 2 EA CPQ 512MB REG SDRAM DIMM 133MH (CDW IN# E | 8/01 | MACRS 5YR-1/2YR | 1,870.49 | | (1,870.49) |
| W/569 | 2EA CPQ 512MB REG SDRAM DIMM 133MH (CDW IN# E | 8/01 | MACRS 5YR-1/2YR | 1,870.49 | | (1,870.49) |
| 1044/1106 | 2 EA TOS TECRA 8100 10/100 NET DOCK(CDW IN# EG9 | 8/01 | MACRS 5YR-1/2YR | 494.00 | | |
| | DISPOSE ABOVE 11/04 | | | (494.00) | | |
| EXPENSE | YAMAHA HEADPHONE W/MICROPHONE(CDW IN# EG9: | 8/01 | MACRS 5YR-1/2YR | 18.00 | | |
| | DISPOSE ABOVE 03/03 | | | (18.00) | | |
| 1113/1107 | 2EA TOS TECRA 8200 7/850 20GB 128M(CDW IN# EG91. | 8/01 | MACRS 5YR-1/2YR | 5,772.20 | | (5,772.20) |
| 1194 | INFOCUS LP350V DLP 1300L(CDW IN# ED44966) | 8/01 | MACRS 5YR-1/2YR | 4,518.10 | | (4,518.10) |
| | HP DJ84 PRINTER (SULLIVAN) | 9/01 | MACRS 5YR-1/2YR | 119.99 | | (119.99) |
| | HP DJ655 PRINTER/COPIER/FAX ( NAUDIN) | 9/01 | MACRS 5YR-1/2YR | 289.82 | | |
| | DISPOSE ABOVE 03/02 | | | (289.82) | | |
| | HP DJ720 ( MCQUILLAN) | 9/01 | MACRS 5YR-1/2YR | 270.62 | | |
| | DISPOSE ABOVE 03/02 | | | (270.62) | | |
| 1019 | TOS TECRA 8200 7/900 20GB 128MB W2K(CDW#960967 | 9/01 | MACRS 5YR-1/2YR | 2,627.45 | - | (2,627.45) |
| SOFTWARE | 20 MICROSOFT WIN2000 TERM USER LIC. | 9/01 | MACRS 5YR-1/2YR | 1,718.25 | | (1,718.25) |
| W/1012 | CPQ XEON 7/866 PROCESSOR UPG ML530(CDW# EM8' | 10/01 | MACRS 5YR-1/2YR | 1,038.00 | | (1,038.00) |
| W/1042 | CPQ 512MB REG SDRAM DIMM 133MHZ(CDW# EN5953' | 10/01 | MACRS 5YR-1/2YR | 1,171.59 | | (1,171.59) |
| W/1121 | APPIAN X4 PCI 64MB SDRAM DVI-I(CDW# EO64381) | 10/01 | MACRS 5YR-1/2YR | 855.53 | | (855.53) |
| | CANON IMAGERUNNER 5000 COPIER(IKON# 1163321A) | 10/01 | MACRS 5YR-1/2YR | 11,208.75 | | (11,208.75) |
| SOFTWARE | CITRIX METAFRAME 1.8 RELEASEW/O SUB(CDW# ES0- | 11/01 | MACRS 5YR-1/2YR | 1,351.57 | | (1,351.57) |
| | COLOR PRINTER MFC9200C (ROBINSON) | 01/02 | MACRS 5YR-1/2YR | 300.00 | | (300.00) |
| | HP OJ G85XI ( MARTINI) | 01/02 | MACRS 5YR-1/2YR | 300.00 | | |
| | DISPOSE ABOVE 03/02 | | | (300.00) | | |
| 1042 | CPQ PROLIANT ML330 G2 7/1000 12MB(CDW# FK7995E | 03/02 | MACRS 5YR-1/2YR | 1,097.03 | - | (1,097.03) |
| 1014 | EVO N600C PIII 1.2 30GB 256MB W2K US(COMPAQ #316 | 03/02 | MACRS 5YR-1/2YR | 3,259.75 | - | (3,259.75) |
| 1156 | HP LJ 4100N 25PPM PRINTER(CDW# GC73643) | 06/02 | MACRS 5YR-1/2YR | 1,611.43 | | (1,611.43) |
| | *****END OF FY2002***** | | | | | |
| 1158 | TOS 6100 8/1.5 30GB 256MB, KINGSTON 256MB TOS SA | 07/02 | MACRS 5YR-1/2YR | 1,959.69 | (112.88) | (18.81) | (1,865.62) |
| 1163 | HP LJ 1000 PRINTER (CDW# GP41689) | 09/02 | MACRS 5YR-1/2YR | 245.00 | (14.11) | (2.35) | (233.24) |
| 1192 | CPQ S9500 19" CARBON/SILVER MONITOR(CDW# GN0! | 09/02 | MACRS 5YR-1/2YR | 297.21 | (17.12) | (2.85) | (282.94) |
| 1016 | KDS VS-190P 19" MONITOR(CDW# GO26112) | 09/02 | MACRS 5YR-1/2YR | 223.92 | | |
| | DISPOSE ABOVE 03/03 | | | (223.92) | | |
| 1182 | HP LJ 1000 PRINTER (CDW# GO064533) | 09/02 | MACRS 5YR-1/2YR | 275.91 | (15.89) | (2.65) | (262.67) |
| 1183 | HP LJ 1000 PRINTER (CDW# GQ41121) | 09/02 | MACRS 5YR-1/2YR | 275.91 | (15.89) | (2.65) | (262.67) |
| WAREHOUSE/PB | HP PHOTOSMART 320X1 DIGITAL CAMERA(CDW # GY6 | 10/02 | MACRS 5YR-1/2YR | 187.61 | (10.81) | (1.80) | (178.60) |
| 1174/1173 | 2 EACH APC BACK UPS PRO 1400 (CDW # GV03036) | 10/02 | MACRS 5YR-1/2YR | 1,070.00 | (61.63) | (10.27) | (1,018.64) |
| 11/7/1176 | 2 EACH APC BACK UPS PRO 1400, UPS CS500(CDW # ( | 10/02 | MACRS 5YR-1/2YR | 1,026.00 | (59.10) | (9.85) | (976.75) |
| SOFTWARE | CA ARCSERVER 2000 ADVANCED ED BOX(CDW # GZ5' | 11/02 | MACRS 5YR-1/2YR | 934.59 | (53.83) | (8.97) | (889.73) |
| SOFTWARE | STANDARDWARE LABEL MATRIX 5.0(CDW # HD44241) | 11/02 | MACRS 5YR-1/2YR | 329.43 | (18.98) | (3.16) | (313.62) |
| 1202 | HP LJ 1000 10PPM USB(CDW IE60008) | 04/03 | MACRS 5YR-1/2YR | 224.04 | (12.90) | (2.15) | (213.29) |
| 1203/1204 | 2 EACH APN SMART-UPS 1500VA (AMEX #1026110) | 06/03 | MACRS 5YR-1/2YR | 858.15 | (49.43) | (8.24) | (816.96) |
| | *****END OF FY2003***** | | | | | |
| 1208 | 2MONITORS- 1 OF 17" LCD, 1 EA 19" MONITOR(CDW # . | 08/03 | MACRS 5YR-1/2YR | 318.00 | | (318.00) |
| | DISPOSE ABOVE 03/07 | | | (318.00) | | 318.00 |

AMERICAN HEALTH PRODUCTS CORPORATION

FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

| | | DATE ACQUIRED | DEPRECIATION FORMULA | PURCHASE PRICE | DEPRECIATION FOR 2008 | CURRENT YTD 2008 DPR EXP | YTD 2008 ACCUM DPR |
|---|---|---|---|---|---|---|---|
| 1205 | 2MONITORS- 1 OF 17" LCD, 1 EA 19" MONITOR(CDW #J | 08/03 | MACRS 5YR-1/2YR | 318.00 | (36.63) | (6.11) | (269.16) |
| 1211 | NEC ACCUSYNC LCD 17" (CDW # JF84499) | 08/03 | MACRS 5YR-1/2YR | 420.00 | (48.38) | (8.06) | (355.49) |
| 1212 | CPQ S9500 19" CARBON/SILVER MONITOR(CDW# KD64 | 10/03 | MACRS 5YR-1/2YR | 233.03 | (26.85) | (4.47) | (197.55) |
| 1213 | SONY VAIO TR2P1 C9/1.0 40GB CRW XPP(CDW# KC031 | 10/03 | MACRS 5YR-1/2YR | 2,904.15 | (334.56) | (55.76) | (2,458.07) |
| 1217 | APC BACK-UPS RS 1500VA (CDW# KT34972) | 01/04 | MACRS 5YR-1/2YR | 243.88 | (28.09) | (4.68) | (206.42) |
| | *****END OF FY2004***** | | | | | | |
| 1233 | RICOH CL300 PRINTER(CDW # NQ53181) FOR ZEFFER | 07/04 | MACRS 5YR-1/2YR | 934.93 | (107.70) | (17.95) | (683.62) |
| 1222/1223 | HP CPQ D220 TWR 8 40G 256M XPP&HP L1902 LCD(CD | 07/04 | MACRS 5YR-1/2YR | 1,382.41 | (159.25) | (26.54) | (1,010.62) |
| 1226 | CTX S962A 19IN LCD(CDW# DB56627) | 08/04 | MACRS 5YR-1/2YR | 648.55 | (74.71) | (12.45) | (474.22) |
| 1/1242/1244/1247/ | 5EA TOSHIBA SATELLITE PRO 6100 PLUS(FIRSTCORP# | 08/04 | MACRS 5YR-1/2YR | 2,299.03 | | (294.28) | (1,784.06) |
| | TOSHIBA ABOVE 03/07 | | | (2,299.03) | | | 1,489.78 |
| 3/1243/1245/1246/ | 5EA TOSHIBA SATELLITE PRO 6100 PLUS(FIRSTCORP# | 08/04 | MACRS 5YR-1/2YR | 2,299.02 | (264.85) | (44.14) | (1,681.04) |
| 1239 | LEXMARK X125 ALL IN ONE PRINTER-FESI(CDW# OT16 | 09/04 | MACRS 5YR-1/2YR | 119.92 | (13.81) | (2.30) | (87.69) |
| 1227 | ZEBRA 105SL THERMAL PRINTER(MILES #0404135-IN) | 09/04 | MACRS 5YR-1/2YR | 1,491.00 | (171.76) | (28.63) | (1,090.22) |
| 1250/1251 | HP SB D220 TWR 8/2.8 40GB(CDW# QM48453) | 01/05 | MACRS 5YR-1/2YR | 610.57 | (70.34) | (11.72) | (446.45) |
| 1228 | HP COLOR LASERJET 3700DN PRINTER(CDW# RW336 | 04/05 | MACRS 5YR-1/2YR | 1,699.95 | (195.83) | (32.64) | (1,243.00) |
| | *****END OF FY2005***** | | | | | | |
| 1229 | HP PROLIANT ML350R SERVER&PROCESSOR(CDW# T | 08/05 | MACRS 5YR-1/2YR | 5,725.66 | (1,099.33) | (183.22) | (3,160.56) |
| 1252 | VIEWSONIC 19IN MONITOR(CDW# UN67678) | 10/05 | MACRS 5YR-1/2YR | 221.48 | (42.52) | (7.09) | (122.26) |
| 1254 | CPQ 256MB PC3200,HP DX2000(CDW # UZ69649) | 12/05 | MACRS 5YR-1/2YR | 816.93 | (156.85) | (26.14) | (450.95) |
| 1226 | HP 72GB U320 SERVER(CDW # VE22647) | 12/05 | MACRS 5YR-1/2YR | 2,353.85 | (451.94) | (75.32) | (1,299.33) |
| | *****END OF FY2006***** | | | | | | |
| 1257-1265 | 3 EA HP SB NC6220 C9/1.86 40G (CDW# BVD3618)ER,B! | 09/06 | MACRS 5YR-1/2YR | 4,880.69 | (1,561.82) | (260.30) | (1,236.44) |
| 1266 | DUAL CORE XEON PROCESSOR(DELL SERVER) | 10/06 | MACRS 5YR-1/2YR | 3,328.80 | (1,065.22) | (177.54) | (843.30) |
| 1268 | POWEREDGE 840 SERVER(DELL 061307) | 06/07 | MACRS 5YR-1/2YR | 1,252.70 | (400.86) | (66.81) | (317.35) |
| | TOTAL | | | $548,210.48 | ($6,753.90) | (1,419.93) | ($533,904.60) |

WAREHOUSE EQUIPMENT - 12460

| | DATE ACQUIRED | DEPRECIATION FORMULA | PURCHASE PRICE | DEPRECIATION FOR 2008 | CURRENT YTD 2008 DPR EXP | YTD 2008 ACCUM DPR |
|---|---|---|---|---|---|---|
| POWER PALLET JACK | 05/93 | MACRS 5YR-1/2YR | $5,363.52 | | | (5,363.52) |
| FORK LIFT | 06/93 | MACRS 5YR-1/2YR | 11,430.52 | | | |
| DISPOSE ABOVE 06/00 | | | (11,430.52) | | | |
| HAND PALLET JACK | 06/93 | MACRS 5YR-1/2YR | 463.33 | | | (463.33) |
| GLOVE RACKING | 07/93 | MACRS 5YR-1/2YR | 13,933.76 | | | |
| DISPOSE ABOVE 06/00 | | | (13,933.76) | | | |
| STORAGE RACKING | 07/93 | MACRS 5YR-1/2YR | 427.59 | | | |
| DISPOSE ABOVE 06/00 | | | (427.59) | | | |
| CROWN EQUIPMENT | 12/93 | MACRS 5YR-Q4 | 503.71 | | | (503.71) |
| FORKLIFT | 05/94 | MACRS 5YR-Q2 | 518.80 | | | (518.80) |
| FORKLIFT | 09/94 | MACRS 5YR-Q3 | 518.80 | | | |
| DISPOSE ABOVE 06/00 | | | (518.80) | | | |
| *****END OF 1994***** | | | | | | |
| COMMERCIAL SHELVING | 03/95 | MACRS 5YR-1/2YR | 396.80 | | | |
| DISPOSE ABOVE 06/00 | | | (396.80) | | | |
| CROWN LIFT(ARIEL PLATFORM) | 05/95 | MACRS 5YR-1/2YR | 441.77 | | | (441.77) |
| CROWN LIFT(HAND PALLET) | 10/95 | MACRS 5YR-1/2YR | 529.57 | | | |
| DISPOSE ABOVE 06/00 | | | (529.57) | | | |
| *****END OF 1995***** | | | | | | |
| CROWN (BATTERY-PALLET TRUCK) | 03/96 | MACRS 5YR-1/2YR | 1,175.55 | | | |
| DISPOSE ABOVE 06/00 | | | (1,175.55) | | | |
| CROWN LIFT (HAND PALLET TRUCK) | 05/96 | MACRS 5YR-1/2YR | 454.15 | | | (454.15) |
| *****END OF 1996***** | | | | | | |
| GTEX PLATES-SAMPLE BAGS | 07/97 | MACRS 5YR-1/2YR | 497.58 | | | |
| DISPOSE ABOVE 12/99 | | | (497.58) | | | |
| QUALA PLATES-SAMPLE BAGS | 07/97 | MACRS 5YR-1/2YR | 515.00 | | | |
| DISPOSE ABOVE 12/99 | | | (515.00) | | | |
| *****END OF 1997***** | | | | | | |
| CROWN HAND PALLET TRUCK PTH-50 27-48 | 07/99 | MACRS 5YR-1/2YR | 640.37 | | | (640.37) |
| CROWN WALKIE/RIDER  PE3540-60, BATTERY | 07/99 | MACRS 5YR-1/2YR | 8,591.64 | | | (8,591.64) |
| RACKING (ITASCA WAREHOUSE)-MOVE TO GLENDALE | 08/99 | MACRS 5YR-1/2YR | 83,481.48 | | | (83,481.48) |
| *****END OF 1999***** | | | | | | |
| COUSIN LP2100 STRETCH WRAP MACHINE | 03/00 | MACRS 5YR-1/2YR | 8,830.00 | | | (8,830.00) |
| 2 CROWN PTH50 27X48 HAND PALLET JACKS | 03/00 | MACRS 5YR-1/2YR | 980.13 | | | (980.13) |
| *****END OF 2000***** | | | | | | |
| RACKING-Glendale Hts Bldg (Great Lake Material IN# 3059 | 05/05 | MACRS 5YR-1/2YR | 3,870.08 | (743.06) | (123.84) | (2,879.34) |
| *****END OF 2005***** | | | | | | |
| TOTAL | | | $114,138.98 | ($743.06) | (123.84) | ($113,148.24) |

TEMPLATES - 12470

| | DATE ACQUIRED | DEPRECIATION FORMULA | PURCHASE PRICE | DEPRECIATION FOR 2008 | CURRENT YTD 2008 DPR EXP | YTD 2008 ACCUM DPR |
|---|---|---|---|---|---|---|
| SYSCO FOODSERVICE BAGS - CARTON(BRIERTON #70 | 07/02 | SL 2YR | $2,129.00 | | | (2,129.00) |
| SYSCO JANITORIAL PRODUCTS(BRIERTON #700) | 07/02 | SL 2YR | 2,747.00 | | | (2,747.00) |
| SYSCO BIBS & APRONS(BRIERTON #701) | 07/02 | SL 2YR | 2,621.00 | | | (2,621.00) |
| ARTWORK PLATES (BEST #2207432) | 07/02 | SL 2YR | $11,597.00 | | | (11,597.00) |
| SYSCO FOODSERVICE BAGS - CARTON(BRIERTON #70 | 08/02 | SL 2YR | $19,684.00 | | | (19,684.00) |
| SYSCOMED PACKAGING ARTWORK (BRIERTON #810) | 10/02 | SL 2YR | $1,212.00 | | | (1,212.00) |
| SYSCO SAFEPKG PCKG ARTWORK (ELKAY #903769) | 05/04 | SL 2YR | $3,760.00 | | | (3,760.00) |
| | | | $43,850.00 | - | - | (43,850.00) |

FILENAME:...ACCOUNTS\BANKRUPTCY\FA2D.DOC
09/18/07

AMERICAN HEALTH PRODUCTS CORPORATION
FIXED ASSETS DEPRECIATION SCHEDULE AS OF AUGUST 31, 2007

Total Depreciation Period 1-12./YTD-2003     $2,645,106.77          ($7,063.78)   ($2,577,107.53)

| DEPRECIATION EXPENSE FOR THE MONTH | CURRENT MO DEPR EXP | YTD DEPR EXP | PREVIOUS MONTH |
|---|---|---|---|
| COMPUTER SOFTWARE - 12420 | $1,356.79 | $4,584.32 | $3,227.53 |
| FURNITURE/FIXTURES - 12430 | $121.42 | $242.85 | $121.43 |
| LEASEHOLD IMPROVEMENTS - 12440 | $346.42 | $692.84 | $346.42 |
| OFFICE EQUIPMENT - 12450 | $562.83 | $1,419.93 | $857.10 |
| WAREHOUSE EQUIPMENT - 12460 | $61.92 | $123.84 | $61.92 |
| TEMPLATES - 12470 | $0.00 | - | - |
| MONTHLY DEPRECIATION EXPENSE | $2,449.38 | $7,063.78 | $4,614.40 |

| | Acquisition Value | | Accum Dpr |
|---|---|---|---|
| Computer Software | $ | 1,744,606.35 | $ (1,706,535.29) |
| Furniture | $ | 159,264.96 | $ (156,124.39) |
| LHI | $ | 35,036.00 | $ (23,545.01) |
| Office Equipment | $ | 548,210.48 | $ (533,904.60) |
| Warehouse Equipment | $ | 114,138.98 | $ (113,148.24) |
| Templates | $ | 43,850.00 | $ (43,850.00) |
| | $ | 2,645,106.77 | $ (2,577,107.53) |

**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| AHPC Holdings, Inc. | ) | Case No.: |
| | ) | |
| Debtor. | ) | |

**SCHEDULE B.30,
<u>DETAILED LIST OF INVENTORY</u>**

HYPO
Status Description: Stock Transfers In Transit

| Warehouse Description | Part Code(Query 1 with Ren43ic) | Part Description(Query 1 with Ren43ic) | | | | | UOM | IC |
|---|---|---|---|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | | | | | |
| Glendale Heights, IL | SBSP1000 | SYSCO SADDLE PACK- CLEAR | CASE | 100.00 | 5.05 | 505.00 | | |
| SJCR1200 | SYSCO CUT RESISTANT KNIT | CASE | 10.00 | 46.46 | 464.60 | | | |
| SJCR1300 | SYSCO CUT RESISTANT KNIT | CASE | 10.00 | 46.46 | 464.60 | | | |
| Glendale Heights, IL | | | Sum: | 120.00 | | 1,434.20 | | |

| Warehouse Description | Part Code(Query 1 with Ren43ic) | Part Description(Query 1 with Ren43ic) | | | | | UOM | IC |
|---|---|---|---|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | | | | | |
| Ontario, CA | DS801100 | DERMASAFE PFT LATEX EXAM | CASE | 2.00 | 25.50 | 51.00 | | |
| Ontario, CA | | | Sum: | 2.00 | | 51.00 | | |

| Total for HYPO | ,Stock Transfers In Transit | | Sum: | 122.00 | Sum: | 1,485.20 |
|---|---|---|---|---|---|---|

QOH
Status Description: Quantity On Hand

| Warehouse Description | Part Code(Query 1 with Ren43ic) | Part Description(Query 1 with Ren43ic) | | | | | UOM | IC |
|---|---|---|---|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | | | | | |
| Credit Notes / Returns | GT101200 | GLOVETEX LATEX EXAM CASE | CASE | 1.00 | 20.80 | 20.80 | | |
| Credit Notes / Returns | | | Sum: | 1.00 | | 20.80 | | |

| Warehouse Description | Part Code(Query 1 with Ren43ic) | Part Description(Query 1 with Ren43ic) | | | | | UOM | IC |
|---|---|---|---|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | | | | | |
| Glendale Heights, IL | BC101100 | BREVARD LATEX BULK EXAM C | CASE | 357.00 | 20.80 | 7,425.60 | | |
| BC101200 | BREVARD LATEX BULK EXAM C | CASE | 634.00 | 20.80 | 13,187.20 | | | |
| BC101300 | BREVARD LATEX BULK EXAM C | CASE | 2,061.00 | 20.80 | 42,868.80 | | | |
| BC101400 | BREVARD LATEX BULK EXAM C | CASE | 1,325.00 | 20.80 | 27,560.00 | | | |
| BF501100 | BREVARD PF LATEX BULK EXA | CASE | 376.00 | 25.95 | 9,757.20 | | | |
| BF501200 | BREVARD PF LATEX BULK EXA | CASE | 801.00 | 25.95 | 20,785.95 | | | |
| BF501300 | BREVARD PF LATEX BULK EXA | CASE | 3,214.00 | 25.95 | 83,403.30 | | | |
| BF501400 | BREVARD PF LATEX BULK EXA | CASE | 1,250.00 | 25.95 | 32,437.50 | | | |
| DN311100 | DERMASAFE PF NITRILE EXAM | CASE | 651.00 | 31.00 | 20,181.00 | | | |
| DN311200 | DERMASAFE PF NITRILE EXAM | CASE | 1,122.00 | 31.00 | 34,782.00 | | | |
| DN311300 | DERMASAFE PF NITRILE EXAM | CASE | 668.00 | 31.00 | 20,708.00 | | | |
| DN311400 | DERMASAFE PF NITRILE EXAM | CASE | 632.00 | 31.00 | 19,592.00 | | | |
| DS501000 | DERMASAFE PF LATEX EXAM | CASE | 71.00 | 25.95 | 1,842.45 | | | |
| DS501100 | DERMASAFE PF LATEX EXAM | CASE | 208.00 | 25.95 | 5,397.60 | | | |
| DS501200 | DERMASAFE PF LATEX EXAM | CASE | 3,348.00 | 25.95 | 86,880.60 | | | |
| DS501300 | DERMASAFE PF LATEX EXAM | CASE | 378.00 | 25.95 | 9,809.10 | | | |
| DS501400 | DERMASAFE PF LATEX EXAM | CASE | 639.00 | 25.95 | 16,582.05 | | | |
| DS801000 | DERMASAFE PFT LATEX EXAM | CASE | 98.00 | 25.50 | 2,499.00 | | | |
| DS801100 | DERMASAFE PFT LATEX EXAM | CASE | 556.00 | 25.50 | 14,178.00 | | | |
| DS801200 | DERMASAFE PFT LATEX EXAM | CASE | 166.00 | 25.50 | 4,233.00 | | | |
| DS801300 | DERMASAFE PFT LATEX EXAM | CASE | 2,408.00 | 25.50 | 61,404.00 | | | |
| DS801400 | DERMASAFE PFT LATEX EXAM | CASE | 1,030.00 | 25.50 | 26,265.00 | | | |
| FL200400 | FORT LEE EMBOSSED POLY | CASE | 3,174.00 | 11.30 | 35,866.20 | | | |
| GT101000 | GLOVETEX LATEX EXAM CASE | CASE | 39.00 | 20.80 | 811.20 | | | |
| GT101100 | GLOVETEX LATEX EXAM CASE | CASE | 516.00 | 20.80 | 10,732.80 | | | |
| GT101200 | GLOVETEX LATEX EXAM CASE | CASE | 50.00 | 20.80 | 1,040.00 | | | |
| GT101300 | GLOVETEX LATEX EXAM CASE | CASE | 817.00 | 20.80 | 16,993.60 | | | |
| GT101400 | GLOVETEX LATEX EXAM CASE | CASE | 1,074.00 | 20.80 | 22,339.20 | | | |
| GV601100 | GLOVETEX VINYL EXAM GLOVE | CASE | 410.00 | 16.50 | 6,765.00 | | | |
| GV601200 | GLOVETEX VINYL EXAM GLOVE | CASE | 1,083.00 | 16.50 | 17,869.50 | | | |
| GV601300 | GLOVETEX VINYL EXAM GLOVE | CASE | 228.00 | 16.50 | 3,762.00 | | | |
| GV601400 | GLOVETEX VINYL EXAM GLOVE | CASE | 132.00 | 16.50 | 2,178.00 | | | |
| HS411000 | SCHEIN PF SMOOTH WHITE SY | CASE | 51.00 | 38.50 | 1,963.50 | | | |
| HS411100 | SCHEIN PF SMOOTH WHITE SY | CASE | 200.00 | 38.50 | 7,700.00 | | | |
| HS411200 | SCHEIN PF SMOOTH WHITE SY | CASE | 150.00 | 38.50 | 5,775.00 | | | |
| HS411300 | SCHEIN PF SMOOTH WHITE SY | CASE | 101.00 | 38.50 | 3,888.50 | | | |
| HS411400 | SCHEIN PF SMOOTH WHITE SY | CASE | 40.00 | 38.50 | 1,540.00 | | | |
| LA011400 | COVER GOWN, BLUE - XL | CASE | 99.00 | 29.17 | 2,887.83 | | | |
| LA011600 | COVER GOWN, BLUE - UNIVER | CASE | 99.00 | 25.50 | 2,524.50 | | | |
| LA012400 | COVER GOWN, YELLOW - XL | CASE | 99.00 | 29.17 | 2,887.83 | | | |
| LA012600 | COVER GOWN, YELLOW - UNIV | CASE | 372.00 | 25.50 | 9,486.00 | | | |
| LA022400 | GOWN ISOLATION YELLOW - X | CASE | 99.00 | 16.36 | 1,619.64 | | | |
| LA022600 | GOWN ISOLATION YELLOW - U | CASE | 199.00 | 14.27 | 2,839.73 | | | |
| LA031600 | KC X-RAY GOWN BLUE - UNIV | CASE | 99.00 | 25.50 | 2,524.50 | | | |
| LA061400 | IMPERVIOUS GOWN THUMBH - | CASE | 464.00 | 21.32 | 9,892.48 | | | |
| LA071400 | PROCEDURE GOWN, NON-STERI | CASE | 99.00 | 30.86 | 3,055.14 | | | |
| LA071600 | PROCEDURE GOWN, NON-STERI | CASE | 48.00 | 26.58 | 1,275.84 | | | |
| LA091600 | COVER GOWN,DISPOSABLE,BLU | CASE | 289.00 | 25.50 | 7,369.50 | | | |
| LA113300 | LAB COAT,SMS,OPEN COLLAR, | CASE | 14.00 | 24.75 | 346.50 | | | |
| LA131300 | LAB JACKET,SMS,KNIT COL, | CASE | 12.00 | 23.71 | 284.52 | | | |
| LA131400 | LAB JACKET,SMS,KNIT COL, | CASE | 12.00 | 24.01 | 288.12 | | | |
| LA163300 | LAB JACKET,KNIT COLLAR/CU | CASE | 49.00 | 24.44 | 1,197.56 | | | |
| LA163400 | LAB JACKET,KNIT COLLAR/CU | CASE | 49.00 | 24.44 | 1,197.56 | | | |
| LA213400 | LIGHTWEIGHT COVERALLS W/ | CASE | 14.00 | 21.82 | 305.48 | | | |
| LA233400 | FLUID-RESISTENT COVERALLS | CASE | 49.00 | 43.00 | 2,107.00 | | | |
| NL411100 | DERMASAFE PF SYNTHETIC EX | CASE | 379.00 | 19.25 | 7,295.75 | | | |

| | | | | | |
|---|---|---|---|---|---|
| NL411200 | DERMASAFE PF SYNTHETIC EX | CASE | 2,593.00 | 19.25 | 49,915.25 |
| NL411300 | DERMASAFE PF SYNTHETIC EX | CASE | 685.00 | 19.25 | 13,186.25 |
| NL411400 | DERMASAFE PF SYNTHETIC EX | CASE | 539.00 | 19.25 | 10,375.75 |
| NL621100 | DERMASAFE LP SYNTHETIC | CASE | 617.00 | 18.00 | 11,106.00 |
| NL621300 | DERMASAFE LP SYNTHETIC | CASE | 1,229.00 | 18.00 | 22,122.00 |
| NL621400 | DERMASAFE LP SYNTHETIC | CASE | 1,004.00 | 18.00 | 18,072.00 |
| PL106000 | PROFEEL LP LATEX SURGICAL | CASE | 164.00 | 36.00 | 5,904.00 |
| PL106500 | PROFEEL LP LATEX SURGICAL | CASE | 49.00 | 36.00 | 1,764.00 |
| PL107000 | PROFEEL LP LATEX SURGICAL | CASE | 87.00 | 36.00 | 3,132.00 |
| PL107500 | PROFEEL LP LATEX SURGICAL | CASE | 309.00 | 36.00 | 11,124.00 |
| PL108000 | PROFEEL LP LATEX SURGICAL | CASE | 162.00 | 36.00 | 5,832.00 |
| PL806000 | PROFEEL PF LATEX SURGICAL | CASE | 80.00 | 56.00 | 4,480.00 |
| PR101100 | SAFEPREP LP LATEX GLOVES | CASE | 403.00 | 20.30 | 8,180.90 |
| PR101200 | SAFEPREP LP LATEX GLOVES | CASE | 594.00 | 20.30 | 12,058.20 |
| PR101300 | SAFEPREP LP LATEX GLOVES | CASE | 2,089.00 | 20.30 | 42,406.70 |
| PR101400 | SAFEPREP LP LATEX GLOVES | CASE | 77.00 | 20.30 | 1,563.10 |
| PR200100 | SAFEPREP EMBOSSED POLY | CASE | 309.00 | 8.80 | 2,719.20 |
| PR200200 | SAFEPREP EMBOSSED POLY | CASE | 904.00 | 8.80 | 7,955.20 |
| PR200300 | SAFEPREP EMBOSSED POLY | CASE | 1,236.00 | 8.80 | 10,876.80 |
| PR200400 | SAFEPREP EMBOSSED POLY | CASE | 388.00 | 8.80 | 3,414.40 |
| PR211100 | SAFEPREP EMBOSSED POLY | CASE | 430.00 | 5.85 | 2,515.50 |
| PR211200 | SAFEPREP EMBOSSED POLY | CASE | 1,271.00 | 5.85 | 7,435.35 |
| PR211300 | SAFEPREP EMBOSSED POLY | CASE | 6,107.00 | 5.85 | 35,725.95 |
| PR211400 | SAFEPREP EMBOSSED POLY | CASE | 312.00 | 5.85 | 1,825.20 |
| PR221100 | Economy Poly FS Small | CASE | 310.00 | 25.50 | 7,905.00 |
| PR221300 | Economy Poly FS Large | CASE | 251.00 | 25.50 | 6,400.50 |
| PR411100 | SAFEPREP PF SYNTHETIC | CASE | 226.00 | 16.20 | 3,661.20 |
| PR411200 | SAFEPREP PF SYNTHETIC | CASE | 313.00 | 16.20 | 5,070.60 |
| PR411300 | SAFEPREP PF SYNTHETIC | CASE | 1,009.00 | 16.20 | 16,345.80 |
| PR411400 | SAFEPREP PF SYNTHETIC | CASE | 59.00 | 16.20 | 955.80 |
| PR501100 | SAFEPREP PF LATEX GLOVES | CASE | 127.00 | 24.95 | 3,168.65 |
| PR501200 | SAFEPREP PF LATEX GLOVES | CASE | 1,129.00 | 24.95 | 28,168.55 |
| PR501300 | SAFEPREP PF LATEX GLOVES | CASE | 1,567.00 | 24.95 | 39,096.65 |
| PR501400 | SAFEPREP PF LATEX GLOVES | CASE | 502.00 | 24.95 | 12,524.90 |
| PR521100 | SAFEPREP FS PF SMOOTH SYN | CASE | 134.00 | 23.50 | 3,149.00 |
| PR521200 | SAFEPREP FS PF SMOOTH SYN | CASE | 1,286.00 | 23.50 | 30,221.00 |
| PR521300 | SAFEPREP FS PF SMOOTH SYN | CASE | 1,315.00 | 23.50 | 30,902.50 |
| PR521400 | SAFEPREP FS PF SMOOTH SYN | CASE | 388.00 | 23.50 | 9,118.00 |
| PR601100 | SAFEPREP LP VINYL GLOVES | CASE | 261.00 | 15.00 | 3,915.00 |
| PR601200 | SAFEPREP LP VINYL GLOVES | CASE | 2,647.00 | 15.00 | 39,705.00 |
| PR601300 | SAFEPREP LP VINYL GLOVES | CASE | 2,533.00 | 15.00 | 37,995.00 |
| PR601400 | SAFEPREP LP VINYL GLOVES | CASE | 526.00 | 15.00 | 7,890.00 |
| PR851100 | SAFEPREP GENERAL PURPOSE | CASE | 8.00 | 21.06 | 168.48 |
| PR851200 | SAFEPREP GENERAL PURPOSE | CASE | 35.00 | 21.06 | 737.10 |
| PR851300 | SAFEPREP GENERAL PURPOSE | CASE | 141.00 | 21.06 | 2,969.46 |
| PR851400 | SAFEPREP GENERAL PURPOSE | CASE | 1.00 | 21.06 | 21.06 |
| PR871200 | SAFEPREP GENERAL PURPOSE | CASE | 56.00 | 35.70 | 1,999.20 |
| PR871300 | SAFEPREP GENERAL PURPOSE | CASE | 47.00 | 35.70 | 1,677.90 |
| PRB10000 | SAFEPREP BUN PAN BAG | CASE | 494.00 | 7.10 | 3,507.40 |
| PRB20000 | SAFEPREP BUN RACK BAG | CASE | 749.00 | 9.65 | 7,227.85 |
| PRB75000 | SAFEPREP HDPE BULK PACK | CASE | 4,448.00 | 4.45 | 19,793.60 |
| PRBW2100 | BOUFFANT CAP 21" WHITE | CASE | 17.00 | 17.90 | 304.30 |
| PRBW2400 | SAFEPREP BOUFFANT CAP | CASE | 17.00 | 21.80 | 370.60 |
| PRCB1000 | CHILD LOBSTER BIB | CASE | 320.00 | 5.60 | 1,792.00 |
| PRCH0700 | ASSEMBLED CHEF HATS 7" | CASE | 79.00 | 5.65 | 446.35 |
| PRCH0900 | ASSEMBLED CHEF HATS 9" | CASE | 170.00 | 5.69 | 967.30 |
| PRCH1000 | ASSEMBLED CHEF HATS 10" | CASE | 16.00 | 5.69 | 91.04 |
| PRCR1100 | SAFEPREP CUT RESISTANT | CASE | 7.00 | 46.46 | 325.22 |
| PRCR1200 | SAFEPREP CUT RESISTANT | CASE | 269.00 | 46.46 | 12,497.74 |
| PRCR1300 | SAFEPREP CUT RESISTANT | CASE | 314.00 | 46.46 | 14,588.44 |
| PRD10000 | SAFEPREP 8.5X8.5 CLEAR UN | CASE | 5,385.00 | 7.50 | 40,387.50 |
| PRE02400 | SAFEPREP ECONOMY STD TIE | CASE | 58.00 | 21.70 | 1,258.60 |
| PRE02800 | SAFEPREP ECONOMY STD TIE | CASE | 47.00 | 13.75 | 646.25 |
| PRF20000 | SAFEPREP FREEZER STORAGE | CASE | 6.00 | 7.55 | 45.30 |
| PRF60000 | SAFEPREP FOOD STORAGE BAG | CASE | 619.00 | 7.00 | 4,333.00 |
| PRH02800 | SAFEPREP HD EXTRA LONG TI | CASE | 1,997.00 | 25.50 | 50,923.50 |
| PRHB2200 | HAIRNETS 22" BROWN | CASE | 28.00 | 67.50 | 1,890.00 |
| PRHL2200 | LIGHT BROWN HAIRNETS 22" | CASE | 27.00 | 67.50 | 1,822.50 |
| PRI10000 | SAFEPREP INSERT LINER | CASE | 54.00 | 3.30 | 178.20 |
| PRT10000 | SAFEPREP FULL PAN STEAM T | CASE | 228.00 | 8.15 | 1,858.20 |
| PRT20000 | SAFEPREP 1/2 PAN STEAM TA | CASE | 6.00 | 4.72 | 28.32 |
| RL501100 | RELIANCE PF LATEX GLOVES | CASE | 9.00 | 24.50 | 220.50 |
| RL501400 | RELIANCE PF LATEX GLOVES | CASE | 135.00 | 24.50 | 3,307.50 |
| RL601100 | RELIANCE LP VINYL GLOVES | CASE | 60.00 | 16.50 | 990.00 |
| RL601200 | RELIANCE LP VINYL GLOVES | CASE | 40.00 | 16.50 | 660.00 |
| RL601400 | RELIANCE LP VINYL GLOVES | CASE | 1,259.00 | 16.50 | 20,773.50 |
| RL611100 | RELIANCE PF VINYL GLOVES | CASE | 373.00 | 17.60 | 6,564.80 |
| RL611400 | RELIANCE PF VINYL GLOVES | CASE | 38.00 | 17.60 | 668.80 |
| SAAB1000 | ADULT LOBSTER BIB | CASE | 247.00 | 8.80 | 2,173.60 |
| SACB1000 | CHILD LOBSTER BIB | CASE | 71.00 | 5.60 | 397.60 |

| Code | Description | UOM | Qty | Cost | Extnd |
|---|---|---|---|---|---|
| SAE02400 | SYSCO ECONOMY STD TIE | CASE | 1,320.00 | 23.50 | 31,020.00 |
| SAE02800 | SYSCO ECONOMY STD TIE | CASE | 365.00 | 13.75 | 5,018.75 |
| SAR02400 | SYSCO EMBOSSED LONG TIE | CASE | 163.00 | 24.50 | 3,993.50 |
| SAR02800 | SYSCO EMBOSSED LONG TIE | CASE | 1,583.00 | 14.25 | 22,557.75 |
| SBB20000 | SYSCO BUN RACK BAG | CASE | 276.00 | 9.65 | 2,663.40 |
| SBF10000 | SYSCO FREEZER STORAGE BAG | CASE | 677.00 | 10.25 | 6,939.25 |
| SBF30000 | SYSCO FREEZER STORAGE BAG | CASE | 49.00 | 9.65 | 472.85 |
| SBF40000 | SYSCO FREEZER STORAGE BAG | CASE | 154.00 | 5.12 | 788.48 |
| SBI10000 | SYSCO INSERT LINER | CASE | 346.00 | 3.30 | 1,141.80 |
| SBS10000 | SYSCO FLIP TOP SANDWICH | CASE | 186.00 | 5.55 | 1,032.30 |
| SBSP1000 | SYSCO SADDLE PACK- CLEAR | CASE | 650.00 | 5.05 | 3,282.50 |
| SBSP2000 | SYSCO SADDLE PACK | CASE | 249.00 | 4.80 | 1,195.20 |
| SC201200 | SYSCO CAST POLY GLOVES | CASE | 2,779.00 | 6.70 | 18,619.30 |
| SC201300 | SYSCO CAST POLY GLOVES | CASE | 986.00 | 6.70 | 6,606.20 |
| SC201400 | SYSCO CAST POLY GLOVES | CASE | 194.00 | 6.70 | 1,299.80 |
| SC211100 | SYSCO POLY GLOVES | CASE | 1,933.00 | 7.00 | 13,531.00 |
| SC211300 | SYSCO POLY GLOVES | CASE | 616.00 | 7.00 | 4,312.00 |
| SC211400 | SYSCO POLY GLOVES | CASE | 341.00 | 7.00 | 2,387.00 |
| SF101100 | SYSCO FOODSERVICE POWDER | CASE | 269.00 | 7.35 | 1,977.15 |
| SF101200 | SYSCO FOODSERVICE POWDER | CASE | 2,299.00 | 7.35 | 16,897.65 |
| SF101300 | SYSCO FOODSERVICE POWDER | CASE | 1,625.00 | 7.35 | 11,943.75 |
| SF201100 | SYSCO CAST POLY GLOVES | CASE | 1,600.00 | 2.80 | 4,480.00 |
| SF201200 | SYSCO CAST POLY GLOVES | CASE | 968.00 | 2.80 | 2,710.40 |
| SF201300 | SYSCO CAST POLY GLOVES | CASE | 3,250.00 | 2.80 | 9,100.00 |
| SF201400 | SYSCO CAST POLY GLOVES | CASE | 630.00 | 2.80 | 1,764.00 |
| SF411100 | SYSCO FOODSERVICE POWDER- | CASE | 1,844.00 | 6.68 | 12,317.92 |
| SF601100 | SYSCO FOODSERVICE POWDER | CASE | 3.00 | 6.20 | 18.60 |
| SF601200 | SYSCO FOODSERVICE POWDER | CASE | 2,189.00 | 6.20 | 13,571.80 |
| SF601300 | SYSCO FOODSERVICE POWDER | CASE | 495.00 | 6.20 | 3,069.00 |
| SF801100 | SYSCO FOODSERVICE POWDER- | CASE | 347.00 | 8.30 | 2,880.10 |
| SF801300 | SYSCO FOODSERVICE POWDER- | CASE | 2.00 | 8.30 | 16.60 |
| SJ391100 | SYSCO NITRILE 19" | CASE | 99.00 | 39.27 | 3,887.73 |
| SJ391400 | SYSCO NITRILE 19" | CASE | 149.00 | 39.27 | 5,851.23 |
| SJ851100 | SYSCO GENERAL PURPOSE LTX | CASE | 422.00 | 15.56 | 6,566.32 |
| SJ851400 | SYSCO GENERAL PURPOSE LTX | CASE | 299.00 | 15.56 | 4,652.44 |
| SJ871100 | SYSCO GENERAL PURPOSE LTX | CASE | 200.00 | 32.70 | 6,540.00 |
| SJ871200 | SYSCO GENERAL PURPOSE LTX | CASE | 633.00 | 32.70 | 20,699.10 |
| SJ871300 | SYSCO GENERAL PURPOSE LTX | CASE | 45.00 | 32.70 | 1,471.50 |
| SJ871400 | SYSCO GENERAL PURPOSE LTX | CASE | 35.00 | 32.70 | 1,144.50 |
| SJCR1300 | SYSCO CUT RESISTANT KNIT | CASE | 11.00 | 46.46 | 511.06 |
| SJCR1400 | SYSCO CUT RESISTANT KNIT | CASE | 3.00 | 46.46 | 139.38 |
| SP501200 | SYSCO POWDER-FREE LATEX | CASE | 2.00 | 24.50 | 49.00 |
| SP501300 | SYSCO POWDER-FREE LATEX | CASE | 1.00 | 24.50 | 24.50 |
| SP831100 | OPBS0450 P2 SAFETY+ 15MIL | CASE | 140.00 | 48.50 | 6,790.00 |
| SP831200 | OPBS0460 P2 SAFETY+ 15MIL | CASE | 744.00 | 48.50 | 36,084.00 |
| SP831300 | OPBS0470 P2 SAFETY+ 15MIL | CASE | 730.00 | 48.50 | 35,405.00 |
| SP831400 | OPBS0480 P2 SAFETY+ 15MIL | CASE | 708.00 | 48.50 | 34,338.00 |
| SP851100 | OP93277 P2 HI RISK 18MIL | CASE | 50.00 | 128.00 | 6,400.00 |
| SV521100 | SYSCO FOODSERVICE PF ALOE | CASE | 1,118.00 | 9.40 | 10,509.20 |
| SV521300 | SYSCO FOODSERVICE PF ALOE | CASE | 1.00 | 9.40 | 9.40 |
| SV601300 | SYSCO POWDERED VINYL EXAM | CASE | 40.00 | 16.50 | 660.00 |
| SV611100 | SYSCO PF SYNTHETIC | CASE | 517.00 | 17.60 | 9,099.20 |
| WS411200 | DERMASAFE PF SYNTH WALLET | CASE | 2,159.00 | 26.70 | 57,645.30 |
| WS621200 | DERMASAFE SYNTH WALLET | CASE | 991.00 | 25.50 | 25,270.50 |
| XL401100 | DERMASAFE EC PF TEXT LATE | CASE | 324.00 | 25.00 | 8,100.00 |
| XL401200 | DERMASAFE EC PF TEXT LATE | CASE | 604.00 | 25.00 | 15,100.00 |
| XL401300 | DERMASAFE EC PF TEXT LATE | CASE | 699.00 | 25.00 | 17,475.00 |
| XL401400 | DERMASAFE EC PF TEXT LATE | CASE | 577.00 | 25.00 | 14,425.00 |
| XL411100 | DERMASAFE PFS12 SYNTHETIC | CASE | 532.00 | 17.00 | 9,044.00 |
| XL411200 | DERMASAFE PFS12 SYNTHETIC | CASE | 1,154.00 | 17.00 | 19,618.00 |
| XL411300 | DERMASAFE PFS12 SYNTHETIC | CASE | 327.00 | 17.00 | 5,559.00 |
| XL411400 | DERMASAFE PFS12 SYNTHETIC | CASE | 378.00 | 17.00 | 6,426.00 |
| XL451100 | DERMASAFE PF LATEX ULTRA | CASE | 208.00 | 38.00 | 7,904.00 |
| XL451200 | DERMASAFE PF LATEX ULTRA | CASE | 299.00 | 38.00 | 11,362.00 |
| XL451300 | DERMASAFE PF LATEX ULTRA | CASE | 777.00 | 38.00 | 29,526.00 |
| XL451400 | DERMASAFE PF LATEX ULTRA | CASE | 187.00 | 38.00 | 7,106.00 |

Glendale Heights, IL                                    Sum:    130,249.00                    2,181,885.35

| Warehouse Description | Part Code(Query 1 with Ren43ic) | Part Description(Query 1 with Ren43ic) | UOM | IC |
|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | |

Ontario, CA

| Code | Description | UOM | Qty | Cost | Extnd |
|---|---|---|---|---|---|
| DN311100 | DERMASAFE PF NITRILE EXAM | CASE | 49.00 | 31.00 | 1,519.00 |
| DN311200 | DERMASAFE PF NITRILE EXAM | CASE | 64.00 | 31.00 | 1,984.00 |
| DN311300 | DERMASAFE PF NITRILE EXAM | CASE | 108.00 | 31.00 | 3,348.00 |
| DN311400 | DERMASAFE PF NITRILE EXAM | CASE | 108.00 | 31.00 | 3,348.00 |
| DS801000 | DERMASAFE PFT LATEX EXAM | CASE | 91.00 | 25.50 | 2,320.50 |
| GV601100 | GLOVETEX VINYL EXAM GLOVE | CASE | 120.00 | 16.50 | 1,980.00 |
| GV601200 | GLOVETEX VINYL EXAM GLOVE | CASE | 148.00 | 16.50 | 2,442.00 |
| GV601300 | GLOVETEX VINYL EXAM GLOVE | CASE | 80.00 | 16.50 | 1,320.00 |
| GV601400 | GLOVETEX VINYL EXAM GLOVE | CASE | 60.00 | 16.50 | 990.00 |
| NL411100 | DERMASAFE PF SYNTHETIC EX | CASE | 90.00 | 19.25 | 1,732.50 |
| NL411200 | DERMASAFE PF SYNTHETIC EX | CASE | 120.00 | 19.25 | 2,310.00 |

| | NL411300 | DERMASAFE PF SYNTHETIC EX | CASE | 80.00 | 19.25 | 1,540.00 | | | |
| | NL411400 | DERMASAFE PF SYNTHETIC EX | CASE | 60.00 | 19.25 | 1,155.00 | | | |
| Ontario, CA | | | Sum: | 1,178.00 | | 25,989.00 | | | |

| Warehouse Description | Part Code(Query 1 with Ren43ic) | | Part Description(Query 1 with Ren43ic) | | | | | | UOM | IC |
|---|---|---|---|---|---|---|---|---|---|---|
| Qty   Standard Cost | | | | | | | | | | |
| OZBURN-HESSEY LOGISTICS | PR851200 | SAFEPREP GENERAL PURPOSE | CASE | | | | 34.00 | 21.06 | 716.04 | |
| | PR851300 | SAFEPREP GENERAL PURPOSE | CASE | 45.00 | 21.06 | 947.70 | | | | |
| | RL501100 | RELIANCE PF LATEX GLOVES | CASE | 19.00 | 24.50 | 465.50 | | | | |
| | RL611100 | RELIANCE PF VINYL GLOVES | CASE | 46.00 | 17.60 | 809.60 | | | | |
| | SAAB1000 | ADULT LOBSTER BIB | CASE | 86.00 | 8.80 | 756.80 | | | | |
| | SACB1000 | CHILD LOBSTER BIB | CASE | 24.00 | 5.60 | 134.40 | | | | |
| | SAE02400 | SYSCO ECONOMY STD TIE | CASE | 46.00 | 23.50 | 1,081.00 | | | | |
| | SAE02800 | SYSCO ECONOMY STD TIE | CASE | 284.00 | 13.75 | 3,905.00 | | | | |
| | SAH02800 | SYSCO HD EXTRA LONG TIE | CASE | 118.00 | 25.50 | 3,009.00 | | | | |
| | SAR02800 | SYSCO EMBOSSED LONG TIE | CASE | 415.00 | 14.25 | 5,913.75 | | | | |
| | SBB10000 | SYSCO BUN PAN BAG | CASE | 31.00 | 7.10 | 220.10 | | | | |
| | SBB20000 | SYSCO BUN RACK BAG | CASE | 246.00 | 9.65 | 2,373.90 | | | | |
| | SBF10000 | SYSCO FREEZER STORAGE BAG | CASE | 35.00 | 10.25 | 358.75 | | | | |
| | SBF20000 | SYSCO FREEZER STORAGE BAG | CASE | 214.00 | 7.55 | 1,615.70 | | | | |
| | SBF40000 | SYSCO FREEZER STORAGE BAG | CASE | 27.00 | 5.12 | 138.24 | | | | |
| | SBS10000 | SYSCO FLIP TOP SANDWICH | CASE | 388.00 | 5.55 | 2,153.40 | | | | |
| | SBSP1000 | SYSCO SADDLE PACK- CLEAR | CASE | 644.00 | 5.05 | 3,252.20 | | | | |
| | SBSP2000 | SYSCO SADDLE PACK | CASE | 147.00 | 4.80 | 705.60 | | | | |
| | SC201100 | SYSCO CAST POLY GLOVES | CASE | 156.00 | 6.70 | 1,045.20 | | | | |
| | SC201200 | SYSCO CAST POLY GLOVES | CASE | 840.00 | 6.70 | 5,628.00 | | | | |
| | SC201300 | SYSCO CAST POLY GLOVES | CASE | 628.00 | 6.70 | 4,207.60 | | | | |
| | SC211100 | SYSCO POLY GLOVES | CASE | 159.00 | 7.00 | 1,113.00 | | | | |
| | SC211300 | SYSCO POLY GLOVES | CASE | 600.00 | 7.00 | 4,200.00 | | | | |
| | SF201100 | SYSCO CAST POLY GLOVES | CASE | 543.00 | 2.80 | 1,520.40 | | | | |
| | SF201200 | SYSCO CAST POLY GLOVES | CASE | 934.00 | 2.80 | 2,615.20 | | | | |
| | SF201300 | SYSCO CAST POLY GLOVES | CASE | 616.00 | 2.80 | 1,724.80 | | | | |
| | SF201400 | SYSCO CAST POLY GLOVES | CASE | 58.00 | 2.80 | 162.40 | | | | |
| | SF601100 | SYSCO FOODSERVICE POWDER | CASE | 1.00 | 6.20 | 6.20 | | | | |
| | SF601200 | SYSCO FOODSERVICE POWDER | CASE | 390.00 | 6.20 | 2,418.00 | | | | |
| | SF601300 | SYSCO FOODSERVICE POWDER | CASE | 1,152.00 | 6.20 | 7,142.40 | | | | |
| | SF801100 | SYSCO FOODSERVICE POWDER- | CASE | 60.00 | 8.30 | 498.00 | | | | |
| | SF801200 | SYSCO FOODSERVICE POWDER- | CASE | 216.00 | 8.30 | 1,792.80 | | | | |
| | SF801300 | SYSCO FOODSERVICE POWDER- | CASE | 69.00 | 8.30 | 572.70 | | | | |
| | SJ871200 | SYSCO GENERAL PURPOSE LTX | CASE | 21.00 | 32.70 | 686.70 | | | | |
| | SJ871300 | SYSCO GENERAL PURPOSE LTX | CASE | 40.00 | 32.70 | 1,308.00 | | | | |
| | SJCR1200 | SYSCO CUT RESISTANT KNIT | CASE | 8.00 | 46.46 | 371.68 | | | | |
| | SJCR1300 | SYSCO CUT RESISTANT KNIT | CASE | 21.00 | 46.46 | 975.66 | | | | |
| | SV521100 | SYSCO FOODSERVICE PF ALOE | CASE | 140.00 | 9.40 | 1,316.00 | | | | |
| OZBURN-HESSEY LOGISTICS | | | Sum: | 9,501.00 | | 67,861.42 | | | | |

| Warehouse Description | Part Code(Query 1 with Ren43ic) | | Part Description(Query 1 with Ren43ic) | | | | | | UOM | IC |
|---|---|---|---|---|---|---|---|---|---|---|
| Qty   Standard Cost | Extnd Cost | | | | | | | | | |
| RETURNS | BC101400 | BREVARD LATEX BULK EXAM C | CASE | | | | 50.00 | 20.80 | 1,040.00 | |
| | DS801300 | DERMASAFE PFT LATEX EXAM | CASE | 2.00 | 25.50 | 51.00 | | | | |
| | PR211300 | SAFEPREP EMBOSSED POLY | CASE | 60.00 | 5.85 | 351.00 | | | | |
| | PR221300 | Economy Poly FS Large | CASE | 10.00 | 25.50 | 255.00 | | | | |
| | PR501300 | SAFEPREP PF LATEX GLOVES | CASE | 2.00 | 24.95 | 49.90 | | | | |
| | PR601400 | SAFEPREP LP VINYL GLOVES | CASE | 2.00 | 15.00 | 30.00 | | | | |
| | PR851100 | SAFEPREP GENERAL PURPOSE | CASE | 3.00 | 21.06 | 63.18 | | | | |
| | PR851200 | SAFEPREP GENERAL PURPOSE | CASE | 1.00 | 21.06 | 21.06 | | | | |
| | PR851300 | SAFEPREP GENERAL PURPOSE | CASE | 2.00 | 21.06 | 42.12 | | | | |
| | PRB10000 | SAFEPREP BUN PAN BAG | CASE | 1.00 | 7.10 | 7.10 | | | | |
| | PRB75000 | SAFEPREP HDPE BULK PACK | CASE | 2.00 | 4.45 | 8.90 | | | | |
| | PRF60000 | SAFEPREP FOOD STORAGE BAG | CASE | 5.00 | 7.00 | 35.00 | | | | |
| | PRH02800 | SAFEPREP HD EXTRA LONG TI | CASE | 2.00 | 25.50 | 51.00 | | | | |
| | PRHL2200 | LIGHT BROWN HAIRNETS 22" | CASE | 3.00 | 67.50 | 202.50 | | | | |
| | SF601100 | SYSCO FOODSERVICE POWDER | CASE | 1.00 | 6.20 | 6.20 | | | | |
| | SP831200 | OPBS0460 P2 SAFETY+ 15MIL | CASE | 1.00 | 48.50 | 48.50 | | | | |
| | SP831400 | OPBS0480 P2 SAFETY+ 15MIL | CASE | 1.00 | 48.50 | 48.50 | | | | |
| | SP851100 | OP93277 P2 HI RISK 18MIL | CASE | 1.00 | 128.00 | 128.00 | | | | |
| | SP851200 | OP93280 P2 HI RISK 18MIL | CASE | 1.00 | 128.00 | 128.00 | | | | |
| | SP851400 | OP93286 P2 HI RISK 18MIL | CASE | 1.00 | 128.00 | 128.00 | | | | |
| | WS621200 | DERMASAFE SYNTH WALLET | CASE | 48.00 | 25.50 | 1,224.00 | | | | |
| | XL401100 | DERMASAFE EC PF TEXT LATE | CASE | 4.00 | 25.00 | 100.00 | | | | |
| | XL451300 | DERMASAFE PF LATEX ULTRA | CASE | 1.00 | 38.00 | 38.00 | | | | |
| RETURNS | | | Sum: | 204.00 | | 4,056.96 | | | | |

| Warehouse Description | Part Code(Query 1 with Ren43ic) | | Part Description(Query 1 with Ren43ic) | | | | | | UOM | IC |
|---|---|---|---|---|---|---|---|---|---|---|
| Qty   Standard Cost | Extnd Cost | | | | | | | | | |
| SAMPLES | DB994001 | CAST POLY DISPENSER | EA | | | | 451.00 | 5.97 | 2,692.47 | |
| | DN3111BX | DERMASAFE PF NITRILE EXAM | BOX | 10.00 | 3.10 | 31.00 | | | | |
| | DN3111PM | DERMASAFE POWDER-FREE | MAIL | 98.00 | 0.31 | 30.38 | | | | |
| | DN3112BX | DERMASAFE PF NITRILE EXAM | BOX | 3.00 | 3.10 | 9.30 | | | | |
| | DN3112PM | DERMASAFE POWDER-FREE | MAIL | 97.00 | 0.31 | 30.07 | | | | |
| | DN3113PM | DERMASAFE POWDER-FREE | MAIL | 1.00 | 0.31 | 0.31 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DN3114BX | DERMASAFE PF NITRILE EXAM | BOX | 15.00 | 3.10 | 46.50 |
| DN31SXSP | DERMASAFE POWDER-FREE | MAIL | 4,799.00 | 0.31 | 1,487.69 |
| DS5010BX | DERMASAFE PF LATEX XTRA | BOX | 15.00 | 2.59 | 38.85 |
| DS5011BX | DERMASAFE PF LATEX SMALL | BOX | 10.00 | 2.59 | 25.90 |
| DS5011PM | DERMASAFE PF LATEX EXAM | MAIL | 96.00 | 0.35 | 33.60 |
| DS5012BX | DERMASAFE PF LATEX MEDIUM | BOX | 3.00 | 2.59 | 7.77 |
| DS5012PM | DERMASAFE PF LATEX EXAM | MAIL | 96.00 | 0.35 | 33.60 |
| DS5013BX | DERMASAFE PF LATEX LARGE | BOX | 28.00 | 2.59 | 72.52 |
| DS5013PM | DERMASAFE PF LATEX EXAM | MAIL | 12.00 | 0.35 | 4.20 |
| DS5014BX | DERMASAFE PF LATEX XTRA | BOX | 20.00 | 2.59 | 51.80 |
| DS50XXSP | DERMASAFE PF LATEX EXAM | MAIL | 4,800.00 | 0.35 | 1,680.00 |
| DS8010BX | DERMASAFE PFT LATEX XTRA | BOX | 6.00 | 2.50 | 15.00 |
| DS8011BX | DERMASAFE PFT LATEX SMALL | BOX | 12.00 | 2.50 | 30.00 |
| DS8011PM | DERMASAFE PFT LATEX | MAIL | 98.00 | 0.35 | 34.30 |
| DS8012BX | DERMASAFE PFT LATEX | BOX | 10.00 | 2.50 | 25.00 |
| DS8012PM | DERMASAFE PFT LATEX | MAIL | 96.00 | 0.35 | 33.60 |
| DS8014BX | DERMASAFE PFT LATEX XTRA | BOX | 19.00 | 2.50 | 47.50 |
| DS80XXSP | DERMASAFE PFT LATEX | MAIL | 10,000.00 | | 0.35 | 3,500.00 |
| GT1010BX | GLOVETEX LATEX EXAM SAMPL | BOX | 5.00 | 2.08 | 10.40 |
| GT1011BX | GLOVETEX LATEX EXAM SAMPL | BOX | 3.00 | 2.08 | 6.24 |
| GT1012BX | GLOVETEX LATEX EXAM SAMPL | BOX | 6.00 | 2.08 | 12.48 |
| GT1013BX | GLOVETEX LATEX EXAM SAMPL | BOX | 4.00 | 2.08 | 8.32 |
| GT1014BX | GLOVETEX LATEX EXAM SAMPL | BOX | 2.00 | 2.08 | 4.16 |
| GV6012BX | GLOVETEX VINYL EXAM SAMPL | BOX | 15.00 | 1.65 | 24.75 |
| GV6013BX | GLOVETEX VINYL EXAM SAMPL | BOX | 13.00 | 1.65 | 21.45 |
| GV6014BX | GLOVETEX VINYL EXAM SAMPL | BOX | 18.00 | 1.65 | 29.70 |
| GV60SXSP | GLOVETEX POWDERED VINYL | MAIL | 4,786.00 | 0.25 | 1,196.50 |
| LA0114EA | COVER GOWN, BLUE - XL | EA | 64.00 | 0.58 | 37.12 |
| LA0116EA | COVER GOWN, BLUE - UNIVER | EA | 94.00 | 0.51 | 47.94 |
| LA0124EA | COVER GOWN, YELLOW - XL | EA | 80.00 | 0.58 | 46.40 |
| LA0126EA | COVER GOWN, YELLOW - UNIV | EA | 91.00 | 0.51 | 46.41 |
| LA0134EA | CONTROL COVER GOWN WHITE | EA | 7.00 | 0.58 | 4.06 |
| LA0136EA | CONTROL COVER GOWN WHITE | EA | 7.00 | 0.51 | 3.57 |
| LA0224EA | GOWN ISOLATION YELLOW - X | EA | 104.00 | 0.33 | 34.32 |
| LA0226EA | GOWN ISOLATION YELLOW - U | EA | 92.00 | 0.29 | 26.68 |
| LA0316EA | KC X-RAY GOWN BLUE - UNIV | EA | 61.00 | 0.51 | 31.11 |
| LA0414EA | IMPERVIOUS LG GOWN BL | EA | 6.00 | 0.36 | 2.16 |
| LA0415EA | GOWN IMPERVIOUS W/ KNIT C | EA | 6.00 | 0.46 | 2.76 |
| LA0416EA | GOWN IMPERVIOUS W/ KNIT C | EA | 4.00 | 0.36 | 1.44 |
| LA0436EA | GOWN, ISOLATION, IMPERVIO | EA | 5.00 | 0.36 | 1.80 |
| LA0515EA | GOWN PLASTIC FILM IMPERVI | EA | 6.00 | 0.49 | 2.94 |
| LA0516EA | GOWN PLASTIC FILM IMPERVI | EA | 40.00 | 0.36 | 14.40 |
| LA0614EA | IMPERVIOUS GOWN THUMBH - | EA | 105.00 | 0.42 | 44.10 |
| LA0616EA | IMPERVIOUS GOWN THUMBH - | EA | 4.00 | 0.43 | 1.72 |
| LA0714EA | PROCEDURE GOWN, NON-STERI | EA | 59.00 | 0.62 | 36.58 |
| LA0716EA | PROCEDURE GOWN, NON-STERI | EA | 66.00 | 0.53 | 34.98 |
| LA0916EA | COVER GOWN,DISPOSABLE,BLU | EA | 55.00 | 0.51 | 28.05 |
| LA1131EA | LAB COAT,SMS,OPEN COLLAR, | EA | 4.00 | 0.94 | 3.76 |
| LA1132EA | LAB COAT,SMS,OPEN COLLAR, | EA | 17.00 | 1.03 | 17.51 |
| LA1133EA | LAB COAT,SMS,OPEN COLLAR, | EA | 44.00 | 1.03 | 45.32 |
| LA1134EA | LAB COAT,SMS,OPEN COLLAR, | EA | 5.00 | 0.99 | 4.95 |
| LA1135EA | LAB COAT,SMS,OPEN COLLAR, | EA | 4.00 | 0.96 | 3.84 |
| LA1311EA | LAB JACKET,SMS,KNIT COL, | EA | 7.00 | 0.95 | 6.65 |
| LA1312EA | LAB JACKET,SMS,KNIT COL, | EA | 7.00 | 0.95 | 6.65 |
| LA1313EA | LAB JACKET,SMS,KNIT COL, | EA | 35.00 | 0.99 | 34.65 |
| LA1314EA | LAB JACKET,SMS,KNIT COL, | EA | 23.00 | 1.00 | 23.00 |
| LA1315EA | LAB JACKET,SMS,KNIT COL, | EA | 7.00 | 0.96 | 6.72 |
| LA1331EA | LAB JACKET,SMS,KNIT COL, | EA | 7.00 | 0.98 | 6.86 |
| LA1332EA | LAB JACKET,SMS,KNIT COL, | EA | 6.00 | 0.98 | 5.88 |
| LA1333EA | LAB JACKET,SMS,KNIT COL, | EA | 5.00 | 0.98 | 4.90 |
| LA1334EA | LAB JACKET,SMS,KNIT COL, | EA | 7.00 | 0.98 | 6.86 |
| LA1335EA | LAB JACKET,SMS,KNIT COL, | EA | 7.00 | 0.98 | 6.86 |
| LA1411EA | LAB COAT,BASIC PLUS,KNIT | EA | 7.00 | 1.02 | 7.14 |
| LA1412EA | LAB COAT,BASIC PLUS,KNIT | EA | 6.00 | 1.02 | 6.12 |
| LA1413EA | LAB COAT,BASIC PLUS,KNIT | EA | 6.00 | 1.02 | 6.12 |
| LA1414EA | LAB COAT,BASIC PLUS,KNIT | EA | 7.00 | 1.02 | 7.14 |
| LA1415EA | LAB COAT,BASIC PLUS,KNIT | EA | 6.00 | 1.02 | 6.12 |
| LA1431EA | LAB COAT,BASIC PLUS,KNIT | EA | 5.00 | 25.55 | 127.75 |
| LA1432EA | LAB COAT,BASIC PLUS,KNIT | EA | 4.00 | 1.02 | 4.08 |
| LA1433EA | LAB COAT,BASIC PLUS,KNIT | EA | 6.00 | 1.02 | 6.12 |
| LA1435EA | LAB COAT,BASIC PLUS,KNIT | EA | 3.00 | 1.02 | 3.06 |
| LA1611EA | LAB JACKET,KNIT COLLAR/CU | EA | 6.00 | 0.98 | 5.88 |
| LA1612EA | LAB JACKET,KNIT COLLAR/CU | EA | 6.00 | 0.98 | 5.88 |
| LA1613EA | LAB JACKET,KNIT COLLAR/CU | EA | 2.00 | 0.98 | 1.96 |
| LA1614EA | LAB JACKET,KNIT COLLAR/CU | EA | 7.00 | 0.98 | 6.86 |
| LA1615EA | LAB JACKET,KNIT COLLAR/CU | EA | 6.00 | 0.98 | 5.88 |
| LA1631EA | LAB JACKET,KNIT COLLAR/CU | EA | 7.00 | 0.98 | 6.86 |
| LA1632EA | LAB JACKET,KNIT COLLAR/CU | EA | 6.00 | 0.98 | 5.88 |
| LA1633EA | LAB JACKET,KNIT COLLAR/CU | EA | 40.00 | 0.98 | 39.20 |
| LA1634EA | LAB JACKET,KNIT COLLAR/CU | EA | 35.00 | 0.98 | 34.30 |
| LA1635EA | LAB JACKET,KNIT COLLAR/CU | EA | 12.00 | 0.98 | 11.76 |

| | | | | | |
|---|---|---|---|---|---|
| LA2134EA | LIGHTWEIGHT COVERALLS W/ | EA | 50.00 | 0.87 | 43.50 |
| LA2214EA | PROTECT XL COVERALL BL - | EA | 13.00 | 1.00 | 13.00 |
| LA2334EA | FLUID-RESISTENT COVERALLS | EA | 49.00 | 0.86 | 42.14 |
| LA2335EA | FLUID-RESISTENT COVERALLS | EA | 1.00 | 0.86 | 0.86 |
| LA3711EA | SCRUB SHIRT, DISPOSABLE, | EA | 8.00 | 1.20 | 9.60 |
| LA3712EA | SCRUB SHIRT, DISPOSABLE, | EA | 8.00 | 0.60 | 4.80 |
| LA3713EA | SCRUB SHIRT, DISPOSABLE, | EA | 4.00 | 0.60 | 2.40 |
| LA3714EA | SCRUB SHIRT, DISPOSABLE, | EA | 6.00 | 0.60 | 3.60 |
| LA3715EA | SCRUB SHIRT, DISPOSABLE, | EA | 7.00 | 0.60 | 4.20 |
| LA3811EA | SCRUB PANTS, DISPOSABLE, | EA | 7.00 | 1.20 | 8.40 |
| LA3812EA | SCRUB PANTS, DISPOSABLE, | EA | 6.00 | 0.60 | 3.60 |
| LA3813EA | SCRUB PANTS, DISPOSABLE, | EA | 33.00 | 0.61 | 20.13 |
| LA3814EA | SCRUB PANTS, DISPOSABLE, | EA | 45.00 | 0.61 | 27.45 |
| LA3815EA | SCRUB PANTS, DISPOSABLE, | EA | 6.00 | 0.60 | 3.60 |
| LA4236EA | APRON, GENERAL PURPOSE, W | EA | 3.00 | 0.03 | 0.09 |
| NL4111BX | DERMASAFE PF SYNTHETIC EX | BOX | 1.00 | 1.92 | 1.92 |
| NL4111PM | DERMASAFE POWDER-FREE | MAIL | 64.00 | 0.30 | 19.20 |
| NL4112BX | DERMASAFE PF SYNTHETIC EX | BOX | 13.00 | 1.92 | 24.96 |
| NL4112PM | DERMASAFE POWDER-FREE | MAIL | 62.00 | 0.30 | 18.60 |
| NL4113BX | DERMASAFE PF SYNTHETIC EX | BOX | 17.00 | 1.92 | 32.64 |
| NL4113PM | DERMASAFE POWDER-FREE | MAIL | 7.00 | 0.30 | 2.10 |
| NL4114BX | DERMASAFE PF SYNTHETIC EX | BOX | 7.00 | 1.92 | 13.44 |
| NL41SXSP | DERMASAFE POWDER-FREE | MAIL | 4,800.00 | 0.30 | 1,440.00 |
| NL6211BX | DERMASAFE LP SYNTHETIC | BOX | 6.00 | 1.80 | 10.80 |
| NL6213BX | DERMASAFE LP SYNTHETIC | BOX | 1.00 | 1.80 | 1.80 |
| NL6214BX | DERMASAFE LP SYNTHETIC | BOX | 3.00 | 1.80 | 5.40 |
| PL106000 | PROFEEL LP LATEX SURGICAL | CASE | 2.00 | 36.00 | 72.00 |
| PL1060BX | PROFEEL LP LATEX SURGICAL | BOX | 9.00 | 9.00 | 81.00 |
| PL1060PR | PROFEEL LP LATEX SURGICAL | PR | 40.00 | 0.18 | 7.20 |
| PL1065BX | PROFEEL LP LATEX SURGICAL | BOX | 3.00 | 9.00 | 27.00 |
| PL1065PR | PROFEEL LP LATEX SURGICAL | PR | 12.00 | 0.18 | 2.16 |
| PL1070BX | PROFEEL LP LATEX SURGICAL | BOX | 1.00 | 9.00 | 9.00 |
| PL1070PR | PROFEEL LP LATEX SURGICAL | PR | 27.00 | 0.18 | 4.86 |
| PL1075BX | PROFEEL LP LATEX SURGICAL | BOX | 3.00 | 9.00 | 27.00 |
| PL1080BX | PROFEEL LP LATEX SURGICAL | BOX | 3.00 | 9.00 | 27.00 |
| PL1080PR | PROFEEL LP LATEX SURGICAL | PR | 25.00 | 0.18 | 4.50 |
| PR1011BX | SAFEPREP LP LATEX GLOVES | BOX | 9.00 | 2.03 | 18.27 |
| PR1012BX | SAFEPREP LP LATEX GLOVES | BOX | 7.00 | 2.03 | 14.21 |
| PR1013BG | SAFEPREP LATEX BAGGIE | BAG | 19.00 | 0.10 | 1.90 |
| PR1013BX | SAFEPREP LP LATEX GLOVES | BOX | 1.00 | 2.03 | 2.03 |
| PR1014BX | SAFEPREP LP LATEX GLOVES | BOX | 3.00 | 2.03 | 6.09 |
| PR2001BX | SAFEPREP EMBOSSED POLY | BOX | 11.00 | 0.88 | 9.68 |
| PR2002BX | SAFEPREP EMBOSSED POLY | BOX | 9.00 | 0.88 | 7.92 |
| PR2002PM | SAFEPREP EMBOSSED POLY + | MAIL | 44.00 | 0.88 | 38.72 |
| PR2003BX | SAFEPREP EMBOSSED POLY | BOX | 20.00 | 0.88 | 17.60 |
| PR2003PM | SAFEPREP EMBOSSED POLY + | MAIL | 11.00 | 0.88 | 9.68 |
| PR2004BG | SAFEPREP EMBOSSED POLY + | BAG | 138.00 | 0.88 | 121.44 |
| PR2004BX | SAFEPREP EMBOSSED POLY | BOX | 22.00 | 0.88 | 19.36 |
| PR2112BX | SAFEPREP EMBOSSED POLY | BOX | 1.00 | 1.46 | 1.46 |
| PR2113BG | SAFEPREP EMBOSSED POLY | BAG | 10.00 | 0.03 | 0.30 |
| PR2114BX | SAFEPREP EMBOSSED POLY | BOX | 2.00 | 1.46 | 2.92 |
| PR2213BX | Economy Poly FS Large | BOX | 4.00 | 2.55 | 10.20 |
| PR2213PM | Economy Poly FS Large | EA | 3.00 | 0.40 | 1.20 |
| PR4111BX | SAFEPREP PF SYNTHETIC | BOX | 6.00 | 1.62 | 9.72 |
| PR4112BX | SAFEPREP PF SYNTHETIC | BOX | 5.00 | 1.62 | 8.10 |
| PR4113BG | SAFEPREP PF SYNTHETIC | BAG | 16.00 | 0.10 | 1.60 |
| PR4114BX | SAFEPREP PF SYNTHETIC | BOX | 8.00 | 1.62 | 12.96 |
| PR5011BX | SAFEPREP PF LATEX GLOVES | BOX | 9.00 | 2.49 | 22.41 |
| PR5012BX | SAFEPREP PF LATEX GLOVES | BOX | 9.00 | 2.49 | 22.41 |
| PR5013BG | SAFEPREP POWDERFREE LATEX | BAG | 36.00 | 0.13 | 4.68 |
| PR5013BX | SAFEPREP PF LATEX GLOVES | BOX | 8.00 | 2.49 | 19.92 |
| PR5014BX | SAFEPREP PF LATEX GLOVES | BOX | 8.00 | 2.49 | 19.92 |
| PR5211BX | SAFEPREP FS PF SMOOTH SYN | BOX | 3.00 | 2.35 | 7.05 |
| PR5212BX | SAFEPREP FS PF SMOOTH SYN | BOX | 1.00 | 2.35 | 2.35 |
| PR5212PM | SAFEPREP FS PF SMOOTH SYN | MAIL | 12.00 | 0.16 | 1.92 |
| PR5213BX | SAFEPREP FS PF SMOOTH SYN | BOX | 4.00 | 2.35 | 9.40 |
| PR5213PM | SAFEPREP FS PF SMOOTH SYN | MAIL | 5,019.00 | 0.16 | 803.04 |
| PR5214BX | SAFEPREP FS PF SMOOTH SYN | BOX | 8.00 | 2.35 | 18.80 |
| PR6011BX | SAFEPREP LP VINYL GLOVES | BOX | 12.00 | 1.50 | 18.00 |
| PR6013BG | SAFEPREP LP VINYL GLOVES | BAG | 42.00 | 0.08 | 3.36 |
| PR6013BX | SAFEPREP LP VINYL GLOVES | BOX | 8.00 | 1.50 | 12.00 |
| PR8513BG | GENERAL PURPOSE LATEX | BAG | 13.00 | 0.44 | 5.72 |
| PR8713BG | GENERAL PURPOSE LATEX EX | BAG | 4.00 | 0.74 | 2.96 |
| PRAB10BG | ADULT LOBSTER BIB | BAG | 54.00 | 0.02 | 1.08 |
| PRB100BG | BUN PAN BAG | BAG | 161.00 | 0.04 | 5.72 |
| PRB200BG | BUN RACK BAG | BAG | 2.00 | 0.19 | 0.39 |
| PRB750BG | SAFEPREP CLEAR UNPRINTED | BAG | 61.00 | 0.75 | 45.75 |
| PRBW24BG | BOUFFANT CAP 24" WHITE | BAG | 17.00 | 0.02 | 0.34 |
| PRCB10BG | CHILD LOBSTER BIB | BAG | 30.00 | 0.01 | 0.28 |
| PRCH07EA | ASSEMBLED CHEF HATS 7" | EA | 11.00 | 0.48 | 5.28 |
| PRCH09EA | ASSEMBLED CHEF HATS 9" | EA | 32.00 | 0.48 | 15.36 |

| Part | Description | UOM | Qty | Cost | Ext |
|---|---|---|---|---|---|
| PRCR13BG | CUT RESISTANT KNIT | BAG | 7.00 | 3.87 | 27.09 |
| PRE024BG | ECON STD TIE APRON | BAG | 40.00 | 0.04 | 1.60 |
| PRE024BX | ECON STD TIE APRON | BOX | 1.00 | 2.17 | 2.17 |
| PRE028BG | ECON STD TIE APRON | BAG | 62.00 | 0.03 | 1.86 |
| PRF100BG | SAFEPREP FREEZER BAG | BAG | 343.00 | 0.01 | 3.43 |
| PRF200BG | FREEZER BAG | BAG | 20.00 | 0.01 | 0.23 |
| PRF300BG | FREEZER BAG | BAG | 134.00 | 0.01 | 1.34 |
| PRF400BG | FREEZER BAG | BAG | 11.00 | 0.03 | 0.33 |
| PRF600BG | SAFEPREP FOOD STORAGE BAG | BAG | 68.00 | 0.01 | 0.95 |
| PRH028BG | HD EXTRA LONG TIE APRON | BAG | 22.00 | 0.05 | 1.10 |
| PRH028BX | HD EXTRA LONG TIE APRON | BOX | 14.00 | 2.55 | 35.70 |
| PRHB22BG | HAIRNET 22" BROWN | BAG | 65.00 | 0.04 | 2.60 |
| PRHB22BX | HAIRNETS 22" BROWN | BOX | 6.00 | 6.75 | 40.50 |
| PRHL22BG | SAFEPREP LIGHT BROWN 22" | BAG | 40.00 | 0.14 | 5.60 |
| PRHL22BX | LIGHT BROWN HAIRNETS 22" | BOX | 22.00 | 6.75 | 148.50 |
| PRHW22BX | HAIRNETS 22" WHITE | BOX | 11.00 | 6.75 | 74.25 |
| PRI100BG | INSERT LINER | BAG | 69.00 | 0.01 | 0.69 |
| PRR028BX | EMBOSSED LONG TIE APRON | BOX | 3.00 | 1.66 | 4.98 |
| PRS100BG | FLIP TOP STORAGE BAG | BAG | 209.00 | 0.01 | 2.09 |
| PRSP10BG | SADDLE PACK CLEAR | BAG | 121.00 | 0.01 | 0.69 |
| PRSP20BG | SADDLE PACK SILVERWARE | BAG | 109.00 | 0.01 | 1.09 |
| PRT100BG | FULL PAN STEAM TABLE BAG | BAG | 21.00 | 0.03 | 0.63 |
| PRT200BG | HALF PAN STEAM TABLE BAG | BAG | 78.00 | 0.02 | 1.56 |
| RL5014BX | RELIANCE PF LATEX GLOVES | BOX | 9.00 | 2.45 | 22.05 |
| SAAB10BG | ADULT LOBSTER BIB | BAG | 104.00 | 0.02 | 2.08 |
| SACB10BG | CHILD LOBSTER BIB | BAG | 22.00 | 0.01 | 0.20 |
| SAE024BG | ECON STD TIE APRON | BAG | 31.00 | 0.02 | 0.50 |
| SAE028BG | ECON STD TIE APRON | BAG | 120.00 | 0.01 | 1.20 |
| SAH028BG | HD EXTRA LONG TIE APRON | BAG | 24.00 | 0.05 | 1.20 |
| SAR024BG | EMBOSSED LONG TIE APRON | BAG | 41.00 | 0.02 | 0.66 |
| SAR028BG | EMBOSSED LONG TIE APRON | BAG | 23.00 | 0.01 | 0.23 |
| SBB100BG | BUN PAN BAG | BAG | 119.00 | 0.04 | 4.76 |
| SBB200BG | BUN RACK BAG | BAG | 6.00 | 0.18 | 1.08 |
| SBF100BG | FREEZER BAG | BAG | 370.00 | 0.01 | 3.70 |
| SBF200BG | FREEZER BAG | BAG | 56.00 | 0.01 | 0.63 |
| SBF300BG | FREEZER BAG | BAG | 50.00 | 0.08 | 4.00 |
| SBF400BG | FREEZER BAG | BAG | 51.00 | 0.03 | 1.53 |
| SBSP10BG | SADDLE PACK CLEAR | BAG | 76.00 | 0.01 | 0.43 |
| SJ3911BG | UNLINED NITRILE 19" | BAG | 7.00 | 6.54 | 45.78 |
| SJ3912BG | UNLINED NITRILE 19" | BAG | 8.00 | 6.54 | 52.32 |
| SJ3914BG | UNLINED NITRILE 19" | BAG | 8.00 | 6.54 | 52.32 |
| SJ8511BG | GENERAL PURPOSE LATEX | BAG | 44.00 | 0.32 | 14.08 |
| SJ8512BG | GENERAL PURPOSE LATEX | BAG | 118.00 | 0.32 | 37.76 |
| SJ8513BG | GENERAL PURPOSE LATEX | BAG | 28.00 | 0.32 | 8.96 |
| SJ8514BG | GENERAL PURPOSE LATEX | BAG | 25.00 | 0.32 | 8.00 |
| SJ8711BG | GENERAL PURPOSE LATEX EX | BAG | 42.00 | 1.36 | 57.12 |
| SJ8712BG | GENERAL PURPOSE LATEX EX | BAG | 98.00 | 1.36 | 133.28 |
| SJ8713BG | GENERAL PURPOSE LATEX EX | BAG | 68.00 | 1.36 | 92.48 |
| SJ8714BG | GENERAL PURPOSE LATEX EX | BAG | 82.00 | 1.36 | 111.52 |
| SJCR11BG | CUT RESISTANT KNIT | BAG | 11.00 | 3.87 | 42.57 |
| SJCR12BG | CUT RESISTANT KNIT | BAG | 8.00 | 3.87 | 30.96 |
| SJCR13BG | CUT RESISTANT KNIT | BAG | 3.00 | 3.87 | 11.61 |
| SP831100 | OPBS0450 P2 SAFETY+ 15MIL | CASE | 1.00 | 48.50 | 48.50 |
| SP831200 | OPBS0460 P2 SAFETY+ 15MIL | CASE | 1.00 | 48.50 | 48.50 |
| SP831300 | OPBS0470 P2 SAFETY+ 15MIL | CASE | 1.00 | 48.50 | 48.50 |
| SP831400 | OPBS0480 P2 SAFETY+ 15MIL | CASE | 1.00 | 48.50 | 48.50 |
| WS4112BG | PF SYNTHETIC WALLET | BAG | 441.00 | 0.05 | 22.05 |
| WS6212BG | SYNTHETIC WALLET | BAG | 441.00 | 0.05 | 20.29 |
| XL4011BX | DERMASAFE EC PF TEXT LATE | BOX | 6.00 | 2.50 | 15.00 |
| XL4013BX | DERMASAFE EC PF TEXT LATE | BOX | 8.00 | 2.50 | 20.00 |
| XL4014BX | DERMASAFE EC PF TEXT LATE | BOX | 22.00 | 2.50 | 55.00 |
| XL40SXSP | DERMASAFE EC PF TEXT LATE | MAIL | 977.00 | 0.35 | 341.95 |
| XL4111BX | DERMASAFE PFS12 SYNTHETIC | BOX | 8.00 | 1.70 | 13.60 |
| XL4112BX | DERMASAFE PFS12 SYNTHETIC | BOX | 7.00 | 1.70 | 11.90 |
| XL4113BX | DERMASAFE PFS12 SYNTHETIC | BOX | 7.00 | 1.70 | 11.90 |
| XL4511BX | DERMSAFE PF LATEX ULTRA | BOX | 4.00 | 3.80 | 15.20 |
| XL4512BX | DERMASAFE PF LATEX ULTRA | BOX | 5.00 | 3.80 | 19.00 |
| XL4513BX | DERMASAFE PF LATEX ULTRA | BOX | 1.00 | 3.80 | 3.80 |
| XL4513PM | DERMASAFE PF LATEX ULTRA | MAIL | 2,226.00 | 0.63 | 1,402.38 |
| XL4514BX | DERMASAFE PF LATEX ULTRA | BOX | 7.00 | 3.80 | 26.60 |

SAMPLES                                        Sum:    45,522.00              18,864.51

Total for QOH      ,Quantity On Hand                Sum:   186,655.00   Sum:
              2,298,678.04
QR
Status Description: Qty In Transit
Warehouse Description    Part Code(Query 1 with Ren43ic)   Part Description(Query 1 with Ren43ic)   UOM   IC
Qty      Standard Cost    Extnd Cost
Glendale Heights, IL         GT101200         GLOVETEX LATEX EXAM CASE   CASE   2,330.00 20.80   48,464.00
              HS411000    SCHEIN PF SMOOTH WHITE SY CASE   119.00   38.50   4,581.50
              HS411100    SCHEIN PF SMOOTH WHITE SY CASE   430.00   38.50   16,555.00

| | | | | | |
|---|---|---|---|---|---|
| HS411200 | SCHEIN PF SMOOTH WHITE SY CASE | 432.00 | 38.50 | 16,632.00 |
| HS411300 | SCHEIN PF SMOOTH WHITE SY CASE | 80.00 | 38.50 | 3,080.00 |
| HS411400 | SCHEIN PF SMOOTH WHITE SY CASE | 19.00 | 38.50 | 731.50 |
| LA011600 | COVER GOWN, BLUE - UNIVER CASE | 25.00 | 25.50 | 637.50 |
| LA012400 | COVER GOWN, YELLOW - XL  CASE | 30.00 | 29.17 | 875.10 |
| LA013400 | CONTROL COVER GOWN WHITE  CASE | 115.00 | 29.17 | 3,354.55 |
| LA013600 | CONTROL COVER GOWN WHITE  CASE | 40.00 | 25.50 | 1,020.00 |
| LA022400 | GOWN ISOLATION YELLOW - X CASE | 30.00 | 16.36 | 490.80 |
| LA061400 | IMPERVIOUS GOWN THUMBH -  CASE | 25.00 | 21.32 | 533.00 |
| LA113100 | LAB COAT,SMS,OPEN COLLAR, CASE | 20.00 | 23.39 | 467.80 |
| LA113200 | LAB COAT,SMS,OPEN COLLAR, CASE | 30.00 | 24.75 | 742.50 |
| LA113300 | LAB COAT,SMS,OPEN COLLAR, CASE | 40.00 | 24.75 | 990.00 |
| LA113400 | LAB COAT,SMS,OPEN COLLAR, CASE | 50.00 | 24.75 | 1,237.50 |
| LA113500 | LAB COAT,SMS,OPEN COLLAR, CASE | 20.00 | 24.01 | 480.20 |
| LA131100 | LAB JACKET,SMS,KNIT COL,  CASE | 40.00 | 23.71 | 948.40 |
| LA131200 | LAB JACKET,SMS,KNIT COL,  CASE | 30.00 | 23.71 | 711.30 |
| LA131300 | LAB JACKET,SMS,KNIT COL,  CASE | 40.00 | 23.71 | 948.40 |
| LA131400 | LAB JACKET,SMS,KNIT COL,  CASE | 25.00 | 24.01 | 600.25 |
| LA131500 | LAB JACKET,SMS,KNIT COL,  CASE | 45.00 | 24.01 | 1,080.45 |
| LA133100 | LAB JACKET,SMS,KNIT COL,  CASE | 40.00 | 24.44 | 977.60 |
| LA133200 | LAB JACKET,SMS,KNIT COL,  CASE | 10.00 | 24.44 | 244.40 |
| LA133300 | LAB JACKET,SMS,KNIT COL,  CASE | 10.00 | 24.44 | 244.40 |
| LA133400 | LAB JACKET,SMS,KNIT COL,  CASE | 15.00 | 24.44 | 366.60 |
| LA133500 | LAB JACKET,SMS,KNIT COL,  CASE | 45.00 | 24.44 | 1,099.80 |
| LA141100 | LAB COAT,BASIC PLUS,KNIT  CASE | 10.00 | 25.55 | 255.50 |
| LA141200 | LAB COAT,BASIC PLUS,KNIT  CASE | 10.00 | 25.55 | 255.50 |
| LA141300 | LAB COAT,BASIC PLUS,KNIT  CASE | 10.00 | 25.55 | 255.50 |
| LA141400 | LAB COAT,BASIC PLUS,KNIT  CASE | 10.00 | 25.55 | 255.50 |
| LA141500 | LAB COAT,BASIC PLUS,KNIT  CASE | 10.00 | 25.55 | 255.50 |
| LA143100 | LAB COAT,BASIC PLUS,KNIT  CASE | 10.00 | 25.55 | 255.50 |
| LA143200 | LAB COAT,BASIC PLUS,KNIT  CASE | 9.00 | 25.55 | 229.95 |
| LA143300 | LAB COAT,BASIC PLUS,KNIT  CASE | 10.00 | 25.55 | 255.50 |
| LA143400 | LAB COAT,BASIC PLUS,KNIT  CASE | 30.00 | 25.55 | 766.50 |
| LA161100 | LAB JACKET,KNIT COLLAR/CU CASE | 45.00 | 24.44 | 1,099.80 |
| LA161200 | LAB JACKET,KNIT COLLAR/CU CASE | 10.00 | 24.44 | 244.40 |
| LA161300 | LAB JACKET,KNIT COLLAR/CU CASE | 10.00 | 24.44 | 244.40 |
| LA161400 | LAB JACKET,KNIT COLLAR/CU CASE | 30.00 | 24.44 | 733.20 |
| LA161500 | LAB JACKET,KNIT COLLAR/CU CASE | 10.00 | 24.44 | 244.40 |
| LA163100 | LAB JACKET,KNIT COLLAR/CU CASE | 10.00 | 24.44 | 244.40 |
| LA163200 | LAB JACKET,KNIT COLLAR/CU CASE | 30.00 | 24.44 | 733.20 |
| LA163500 | LAB JACKET,KNIT COLLAR/CU CASE | 30.00 | 24.44 | 733.20 |
| LA213400 | LIGHTWEIGHT COVERALLS W/  CASE | 25.00 | 21.82 | 545.50 |
| LA221400 | PROTECT XL COVERALL BL -  CASE | 25.00 | 43.00 | 1,075.00 |
| LA233500 | FLUID-RESISTENT COVERALLS CASE | 20.00 | 43.39 | 867.80 |
| LA371100 | SCRUB SHIRT, DISPOSABLE,  CASE | 10.00 | 29.89 | 298.90 |
| LA371200 | SCRUB SHIRT, DISPOSABLE,  CASE | 10.00 | 29.89 | 298.90 |
| LA371300 | SCRUB SHIRT, DISPOSABLE,  CASE | 20.00 | 29.89 | 597.80 |
| LA371400 | SCRUB SHIRT, DISPOSABLE,  CASE | 20.00 | 29.89 | 597.80 |
| LA371500 | SCRUB SHIRT, DISPOSABLE,  CASE | 5.00 | 29.89 | 149.45 |
| LA381100 | SCRUB PANTS, DISPOSABLE,  CASE | 10.00 | 29.89 | 298.90 |
| LA381200 | SCRUB PANTS, DISPOSABLE,  CASE | 10.00 | 29.89 | 298.90 |
| LA381300 | SCRUB PANTS, DISPOSABLE,  CASE | 30.00 | 29.89 | 896.70 |
| LA381400 | SCRUB PANTS, DISPOSABLE,  CASE | 25.00 | 29.89 | 747.25 |
| LA381500 | SCRUB PANTS, DISPOSABLE,  CASE | 10.00 | 0.60 | 6.00 |
| LA423600 | APRON, GENERAL PURPOSE, W CASE | 5.00 | 33.84 | 169.20 |
| PR411200 | SAFEPREP PF SYNTHETIC     CASE | 1,080.00 | 16.20 | 17,496.00 |
| PR411300 | SAFEPREP PF SYNTHETIC     CASE | 660.00 | 16.20 | 10,692.00 |
| PR411400 | SAFEPREP PF SYNTHETIC     CASE | 600.00 | 16.20 | 9,720.00 |
| SP831100 | OPBS0450 P2 SAFETY+ 15MIL CASE | 24.00 | 48.50 | 1,164.00 |
| SP831200 | OPBS0460 P2 SAFETY+ 15MIL CASE | 396.00 | 48.50 | 19,206.00 |
| SP831300 | OPBS0470 P2 SAFETY+ 15MIL CASE | 264.00 | 48.50 | 12,804.00 |
| SP831400 | OPBS0480 P2 SAFETY+ 15MIL CASE | 96.00 | 48.50 | 4,656.00 |
| SP851100 | OP93277 P2 HI RISK 18MIL  CASE | 24.00 | 128.00 | 3,072.00 |
| SP851200 | OP93280 P2 HI RISK 18MIL  CASE | 169.00 | 128.00 | 21,632.00 |
| SP851300 | OP93283 P2 HI RISK 18MIL  CASE | 285.00 | 128.00 | 36,480.00 |
| SP851400 | OP93286 P2 HI RISK 18MIL  CASE | 192.00 | 128.00 | 24,576.00 |

Glendale Heights, IL                                       Sum:   8,434.00        283,502.60


Total for QR            ,Qty In Transit      Sum:   8,434.00 Sum:   283,502.60
SEG1
Status Description: Damaged Product

| Warehouse Description | Part Code(Query 1 with Ren43ic) | Part Description(Query 1 with Ren43ic) | | UOM | IC |
|---|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | | |

Ontario, CA          RL611100    RELIANCE PF VINYL GLOVES CASE     1.00     17.60    17.60

| | | | | | |
|---|---|---|---|---|---|
| RL611200 | RELIANCE PF VINYL GLOVES CASE | 6.00 | 17.60 | 105.60 |
| SF101200 | SYSCO FOODSERVICE POWDER  CASE | 1.00 | 7.35 | 7.35 |
| SF411100 | SYSCO FOODSERVICE POWDER- CASE | 8.00 | 6.68 | 53.44 |
| SF411200 | SYSCO FOODSERVICE POWDER- CASE | 1.00 | 6.68 | 6.68 |
| SF601100 | SYSCO FOODSERVICE POWDER  CASE | 2.00 | 6.20 | 12.40 |
| SF601200 | SYSCO FOODSERVICE POWDER  CASE | 13.00 | 6.20 | 80.60 |
| SF601300 | SYSCO FOODSERVICE POWDER  CASE | 17.00 | 6.20 | 105.40 |

Ontario, CA                                    Sum:     49.00        389.07

| Warehouse Description | Part Code(Query 1 with Ren43ic) | | Part Description(Query 1 with Ren43ic) | | | UOM | IC |
|---|---|---|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | | | | |
| OZBURN-HESSEY LOGISTICS | | SAH02800 | SYSCO HD EXTRA LONG TIE | CASE | 9.00 | 25.50 | 229.50 |
| SBB10000 | SYSCO BUN PAN BAG | CASE | 10.00 | 7.10 | 71.00 | | |
| SC211200 | SYSCO POLY GLOVES | CASE | 8.00 | 7.00 | 56.00 | | |
| SC211300 | SYSCO POLY GLOVES | CASE | 6.00 | 7.00 | 42.00 | | |
| SF201200 | SYSCO CAST POLY GLOVES | CASE | 5.00 | 2.80 | 14.00 | | |
| SF201300 | SYSCO CAST POLY GLOVES | CASE | 2.00 | 2.80 | 5.60 | | |
| SF411300 | SYSCO FOODSERVICE POWDER- | CASE | 3.00 | 6.68 | 20.04 | | |
| SF601200 | SYSCO FOODSERVICE POWDER | CASE | 20.00 | 6.20 | 124.00 | | |
| SV601300 | SYSCO POWDERED VINYL EXAM | CASE | 6.00 | 16.50 | 99.00 | | |
| OZBURN-HESSEY LOGISTICS | | | Sum: | 69.00 | | 661.14 | |

Total for SEG1          ,Damaged Product                      Sum:   118.00  Sum:   1,050.21
SEG2
Status Description: Waiting To Be Repacked

| Warehouse Description | Part Code(Query 1 with Ren43ic) | | Part Description(Query 1 with Ren43ic) | | | UOM | IC |
|---|---|---|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | | | | |
| Glendale Heights, IL | | PR851200 | SAFEPREP GENERAL PURPOSE | CASE | 2.00 | 21.06 | 42.12 |
| PR851300 | SAFEPREP GENERAL PURPOSE | CASE | 13.00 | 21.06 | 273.78 | | |
| Glendale Heights, IL | | | Sum: | 15.00 | | 315.90 | |

Total for SEG2          ,Waiting To Be Repacked               Sum:    15.00  Sum:    315.90
SEG4
Status Description: Obsolete Products

| Warehouse Description | Part Code(Query 1 with Ren43ic) | | Part Description(Query 1 with Ren43ic) | | | UOM | IC |
|---|---|---|---|---|---|---|---|
| Qty | Standard Cost | Extnd Cost | | | | | |
| Glendale Heights, IL | | DS801000 | DERMASAFE PFT LATEX EXAM | CASE | 106.00 | 25.50 | 2,703.00 |
| DS8010BX | DERMASAFE PFT LATEX XTRA | BOX | 4.00 | 2.50 | 10.00 | | |
| PR3111BX | SAFEPREP PF NITRILE | BOX | 3.00 | 4.00 | 12.00 | | |
| PR311204 | SAFEPREP PF NITRL (4 BOX) | CASE | 118.00 | 16.00 | 1,888.00 | | |
| PR3112PM | SAFEPREP PF NITRILE | MAIL | 107.00 | 0.24 | 25.68 | | |
| PR3113BX | SAFEPREP PF NITRILE | BOX | 7.00 | 4.00 | 28.00 | | |
| PR3113PM | SAFEPREP PF NITRILE | MAIL | 51.00 | 0.24 | 12.24 | | |
| PR311404 | SAFEPREP PF NITRL (4 BOX) | CASE | 59.00 | 16.00 | 944.00 | | |
| PR3114BX | SAFEPREP PF NITRILE | BOX | 2.00 | 4.00 | 8.00 | | |
| PR621100 | SAFEPREP - SYNTHETIC PWDR | CASE | 40.00 | 18.00 | 720.00 | | |
| PR621200 | SAFEPREP - SYNTHETIC PWDR | CASE | 444.00 | 18.00 | 7,992.00 | | |
| PR621300 | SAFEPREP - SYNTHETIC PWDR | CASE | 335.00 | 18.00 | 6,030.00 | | |
| PR621400 | SAFEPREP - SYNTHETIC PWDR | CASE | 30.00 | 18.00 | 540.00 | | |
| PRDC1000 | DELI CAP | CASE | 77.00 | 32.00 | 2,464.00 | | |
| XL3112PM | DERMASAFE NITRILE PF 12" | MAIL | 9,295.00 | 0.35 | 3,290.43 | | |
| XL3113PM | DERMASAFE NITRILE PF 12" | MAIL | 1,901.00 | 0.35 | 672.95 | | |
| XL401400 | DERMASAFE EC PF TEXT LATE | CASE | 2.00 | 25.00 | 50.00 | | |
| XL451200 | DERMASAFE PF LATEX ULTRA | CASE | 232.00 | 38.00 | 8,816.00 | | |
| Glendale Heights, IL | | | Sum: | 12,813.00 | | 36,206.30 | |

Total for SEG4          ,Obsolete Products                   Sum: 12,813.00  Sum:  36,206.30
Total IC Qty     208,157.00
Total in Transit Qty
Total (IC+In Transit) Qty
Total Extended Cost      2,621,238.26
Total In Transit Extended Cost
Total (IC+In Transit) Ext Cost
Status Description:  Warehouse Transfer-In Transit
In Transit Total
for ALL
Warehouses                              Sum:          Sum:

Official Form 6D (10/06)

In re   **American Health Products Corporation**                                Case No. _____
                                            ,
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | | | | | | | |
| | | | J | C | | | | | | |
| Account No. | | | | | 9/2005 | | | | | |
| **Greenfield Commercial Credit, LLC** **300 E. Long Lake Rd.** **Suite 180** **Bloomfield Hills, MI 48304** | - | | | | **Asset Based Credit Facility Secured by Accounts Receivable and Inventory** | | | | | |
| | | | | | Value $              0.00 | | | | 1,521,997.93 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

| | | |
|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 1,521,997.93 | 0.00 |
| | Total (Report on Summary of Schedules) | 1,521,997.93 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

Official Form 6E (4/07)

In re   **American Health Products Corporation**                                    ,    Case No. _____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4**   continuation sheets attached

Official Form 6E (4/07) - Cont.

In re   **American Health Products Corporation**                           Case No. _____

                                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation and Severance | | | | | | |
| Agnes Eannarino 5014 Westwood Drive Mchenry, IL 60050 | | - | | | | | 17,668.14 | 6,718.14 | 10,950.00 |
| Account No. | | | Vacation and Severance | | | | | | |
| Alan Zeffer 87 Open Parkway South Lake Zurich, IL 60047 | | - | | | | | 129,929.63 | 118,979.63 | 10,950.00 |
| Account No. | | | Vacation | | | | | | |
| Alicia Grom 518 South Collins St. South Elgin, IL 60177 | | - | | | | | 257.48 | 0.00 | 257.48 |
| Account No. | | | Unpaid Wages (9/10/07 to 9/14/07) | | | | | | |
| Andrew Lewis 1341 Davine Drive Schaumburg, IL 60193 | | - | | | | | 430.00 | 0.00 | 430.00 |
| Account No. | | | Vacation | | | | | | |
| Brian Martin 1690 Greenwood Place San Diego, CA 92025 | | - | | | | | 4,492.24 | 0.00 | 4,492.24 |

| | | |
|---|---|---|
| Sheet __1__ of __4__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 125,697.77 / 152,777.49 | 27,079.72 |

Official Form 6E (4/07) - Cont.

In re    **American Health Products Corporation**                                    Case No. _____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Vacation | | | | | | |
| Brook Howard 1356 Boxwood Dr. Crystal Lake, IL 60014 | - | | | | | | | 646.15 | 0.00 646.15 | |
| Account No. | | | | Vacation and Severance | | | | | | |
| Deborah Bills 14839 W. Reiter Dr. Lockport, IL 60491 | - | | | | | | | 68,610.81 | 57,660.81 10,950.00 | |
| Account No. | | | | Vacation and Unpaid Wages (9/10/07 to 9/14/07) | | | | | | |
| Edgardo Constantino 216 Gladstone Dr. Apt. 302 Schaumburg, IL 60193 | - | | | | | | | 687.50 | 0.00 687.50 | |
| Account No. | | | | Vacation and Severance | | | | | | |
| Emile Roy 29 Pimlico Court Manchester, NH 03110 | - | | | | | | | 52,584.54 | 41,634.54 10,950.00 | |
| Account No. | | | | Unpaid Wages (9/10/07 to 9/14/07) | | | | | | |
| Eric Cannon 681 Dickens Schaumburg, IL 60193 | - | | | | | | | 430.00 | 0.00 430.00 | |

Sheet **2** of **4** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 99,295.35 |
|---|---|
| 122,959.00 | 23,663.65 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (4/07) - Cont.

In re  **American Health Products Corporation**                              Case No. _____
                                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Vacation and Severance** | | | | | | |
| **Francisca Shim** 1874 Keystone Place Schaumburg, IL 60193 | - | | | | | | 14,400.82 | 10,950.00 | 3,450.82 |
| Account No. | | | **Vacation** | | | | | | |
| **Fred Dobelbower** 40 Lancaster Rd Clinton, MA 01510 | - | | | | | | 334.25 | 334.25 | 0.00 |
| Account No. | | | **Vacation** | | | | | | |
| **Percy Branche** 307 East Camden Kane Round Lake, IL 60073 | - | | | | | | 389.42 | 389.42 | 0.00 |
| Account No. | | | **Vacation** | | | | | | |
| **Ray Calvert** 279 Regal Court Roselle, IL 60172 | - | | | | | | 1.76 | 1.76 | 0.00 |
| Account No. | | | **Vacation** | | | | | | |
| **Timothy Sullivan** 547 Arbor Meadows Dr. Ballwin, MO 63021 | - | | | | | | 1,920.73 | 1,920.73 | 0.00 |

Sheet **3** of **4** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 3,450.82 |
|---|---|---|---|
| | (Total of this page) | 17,046.98 | 13,596.16 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (4/07) - Cont.

In re   **American Health Products Corporation**                                    Case No. _____
_____,
                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Before 6/30/07** | | | | | |
| **Illinois Secretary of State Dept of Business Services 501 S. 2nd Street Springfield, IL 62756-5510** | - | | | | | | | 0.00 |
| | | | | | | | 5,180.00 | 5,180.00 |
| Account No. | | | **Before 6/30/07** | | | | | |
| **State of Illinois Department of Business Services 501 S. 2nd Street Springfield, IL 62756-5510** | - | | | | | | | 0.00 |
| | | | | | | | 27,594.00 | 27,594.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet   **4**   of   **4**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 32,774.00 | 32,774.00 |
| | Total | | 228,443.94 |
| | (Report on Summary of Schedules) | 325,557.47 | 97,113.53 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06)

In re   **American Health Products Corporation**                                    Case No. _____

_____,
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/1/07-8/31/07 | | | | |
| **ACE Food Brokerage Company** Attn: Ron Talton 8604 Cliff Cameron Drive, Suite 150 Charlotte, NC 28269 | | - | | | | | 47.86 |
| Account No. | | | Before 6/30/07 | | | | |
| **Akron Rubber Dev. Lab., Inc.** 300 Kenmore Boulevard Akron, OH 44301 | | - | | | | | 10,572.70 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| **Anderson Pest Control** 65 Century Drive Wheeling, IL 60090 | | - | | | | | 121.30 |
| Account No. | | | Before 6/30/07 | | | | |
| **APL Products SDN BHD, Lot** 8961&8964 Jalan Beruas, 32400 Ayer Tawar Negeri Sembilan Darul Khusus, Perak Darul Ridzuan MALAYSIA | | - | | | | | 188,089.62 |
| | | | | | | Subtotal (Total of this page) | 198,831.48 |

__13__ continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re    **American Health Products Corporation**                                    , Case No. _____
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/1/07-8/31/07 | | | | |
| Autry & Associates Attn: Larry Autry 675 Gloucester Road, P.O. Box 230 Saluda, VA 23149 | - | | | | | | 54.00 |
| Account No. | | | Before 6/30/07; 8/1/07-8/31/07 | | | | |
| Center Plate Marketing 264 Prospect Street Suite A5 Westfield, NJ 07090 | - | | | | | | 9,728.75 |
| Account No. | | | 9/1/07-9/18/07 | | | | |
| Chicago Apics Chapter c/o Chapter Administrator P.O. Box 2007 Glenview, IL 60025-6007 | - | | | | | | 30.00 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| Crown Credit Company P.O. Box 640352 Cincinnati, OH 45264-0352 | - | | | | | | 1,615.57 |
| Account No. | | | 9/1/07-9/18/07 | | | | |
| CT Corporation System P.O. Box 4349 Carol Stream, IL 60197-4349 | - | | | | | | 320.00 |

Sheet no. __1__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    11,748.32

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re    **American Health Products Corporation**                              Case No. _____
                                                    ,
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Before 6/30/07; 8/1/07-8/31/07 | | | | |
| Deloitte Tax LLP P.O. Box 2079 Carol Stream, IL 60132-2079 | - | | | | | | 12,900.00 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| Devine & Devine Food Brokers Attn: Joe Devine - President 40 Accord Park Drive Norwell, MA 02061 | - | | | | | | 288.71 |
| Account No. | | | 7/1/07-7/31/07 | | | | |
| Dipped Products Limited 82/2, MOO 9, Tambon Ratthaphum Amphur Kuan Nieng, Songkhla, 90220 THAILAND | - | | | | | | 62,595.00 |
| Account No. | | | Before 6/30/07 | | | | |
| ECI Medical Technologies | - | | | | | | 250.00 |
| Account No. | | | Before 6/30/07; 8/1/07-9/18/07 | | | | |
| Encompass Medical Supplies 1930 S. Brea Canyon Rd #240 Diamond Bar, CA 91765 | - | | | | | | 178,168.00 |

Sheet no. **2** of **13** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    254,201.71

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **American Health Products Corporation**                                    Case No. _____
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/1/07-8/31/07 | | | | |
| Eric & Brothers Company Ltd. 5F, No.4, Sec.2, Min Sheng E. Rd. Taipei Taiwan 104 R.O.C. | - | | | | | | 118,293.08 |
| Account No. | | | Before 6/30/07; 7/1/07-8/31/07 | | | | |
| Excel Foodservice Marketing P.O. Box 46265 Attn: Margene Reno Eden Prairie, MN 55344 | - | | | | | | 2,752.75 |
| Account No. | | | 7/1/07-7/31/07 | | | | |
| FGMK, LLC 2801 Lakeside Drive 3rd Floor Bannockburn, IL 60015 | - | | | | | | 1,040.00 |
| Account No. | | | 7/1/07-7/31/07 | | | | |
| FoodBuy, LLC 3954 Collections Center Drive Chicago, IL 60693 | - | | | | | | 20.94 |
| Account No. | | | Before 6/30/07; 8/1/07-8/31/07 | | | | |
| Fortuna Food Brokers Attn: Enzo Dentico 2741 Transit Road Elma, NY 14059 | - | | | | | | 6,273.84 |

Sheet no. __3__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                128,380.61

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **American Health Products Corporation**                                      Case No. _____

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 9/1/07-9/18/07 | | | | |
| Gardenia Industrial Co., Ltd. No. 556, TA CHIH RD. Tali 412 Taichung, Taiwan China | - | | | | | | 24,181.75 |
| Account No. | | | 7/1/07-8/31/07 | | | | |
| Heartland Brokerage-Kansas Cty 415 East 3rd Street Kansas City, MO 64106 | - | | | | | | 29.70 |
| Account No. | | | Before 6/30/07; 7/1/07-7/31/07 | | | | |
| High Five Products, Inc. Dept. 77-52125 Chicago, IL 60678-2125 | - | | | | | | 42,887.50 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| Ikon Office Solutions, Inc. Central District P.O. Box 802815 Chicago, IL 60680-2815 | - | | | | | | 184.60 |
| Account No. | | | Before 6/30/07; 8/1/07-8/31/07 | | | | |
| Innovative Concept Group P.O. Box 30719 Tampa, FL 33630 | - | | | | | | 2,720.68 |

Sheet no. __4__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        70,004.23

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re      **American Health Products Corporation**                              Case No. _____
                                                    ,
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/1/07-9/18/07 | | | | |
| Jani King 1701 E. Woodfield Rd. #1100 Schaumburg, IL 60173 | - | | | | | | 1,148.00 |
| Account No. | | | Before 6/1/07; 7/1/07-8/31/07 | | | | |
| JW Marketing & Associates Attn: Rick Wisley 8928 Portage Rd. Portage, MI 49002 | - | | | | | | 8,910.51 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| Kitty Pallets 1003 S. Cernan Bellwood, IL 60104 | - | | | | | | 1,725.00 |
| Account No. | | | Before 6/30/07; 8/1/07-8/31/07 | | | | |
| Lott Marketing Company 1328 South Loop West Ste 102 Houston, TX 77054 | - | | | | | | 477.77 |
| Account No. | | | 7/1/07-7/31/07 | | | | |
| LPL (HUI ZHOU) GLOVE CO LTD Daxiatang Village, Luoyang Tow, Boluo County, Hui Zhou City Guandong 516120 PR CHINA | - | | | | | | 30,420.00 |

Sheet no. __5__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,681.28

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **American Health Products Corporation**                          Case No. _____

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**M&D Sales**<br>**Attn: Dave Divelbiss**<br>**7026 Koll Center Parkway #207**<br>**Pleasanton, CA 94566** | - | | Before 6/30/07; 7/1/07-8/31/07 | | | | 500.41 |
| Account No.<br><br>**McMaster-Carr Supply Co.**<br>**P.O. Box 7690**<br>**Chicago, IL 60680-7690** | - | | 8/1/07-8/31/07 | | | | 210.55 |
| Account No.<br><br>**Mercator Momentum Fund III, LP**<br>**555 South Flower Street**<br>**Suite 4200**<br>**Los Angeles, CA 90071** | - | | Before 6/30/07; 7/1/07-7/31/07 | | | | 55,652.66 |
| Account No.<br><br>**Monarch Point Fund, Ltd.**<br>**555 South Flower Street**<br>**Suite 4200**<br>**Los Angeles, CA 90071** | - | | Before 6/30/07; 7/1/07-7/31/07 | | | | 106,222.41 |
| Account No.<br><br>**Montgomery Investment Tech Inc**<br>**2 Radnor Corporate Center**<br>**Suite 121**<br>**Radnor, PA 19087-4514** | - | | 7/1/07-7/31/07 | | | | 1,125.00 |

Sheet no. **6** of **13** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **163,711.03**

Official Form 6F (10/06) - Cont.

In re    **American Health Products Corporation**                                              Case No. _____

_____,
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/1/07-7/31/07 | | | | |
| **New Edge Networks**<br>**PO Box 5000**<br>**Portland, OR 97208-5000** | - | | | | | | 621.00 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| **Nicolet Natural**<br>**PO Box 085390**<br>**Racine, WI 53408** | - | | | | | | 40.63 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| **Northwest Town**<br>**West Town Refrigeration Corp.**<br>**947 S. Ridgeland Ave.**<br>**Oak Park, IL 60304** | - | | | | | | 5,990.00 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| **OON CORP RESORCES (M) SDN BHD**<br>**LOT 59, Senawang Industrial**<br>**Estate, 70450 Seremban**<br>**Negeri Sembilan Darul Khusus**<br>**MALAYS** | - | | | | | | 128,700.00 |
| Account No. | | | 8/1/07-9/18/07 | | | | |
| **Ozburn (WI) Hessey Logistics**<br>**Lock Box 691655**<br>**Cincinnati, OH 45269-1655** | - | | | | | | 1,019.75 |

Sheet no. __7__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

136,371.38

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **American Health Products Corporation**                          Case No. _____
                                                    ,
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Peterson Associates, USA <br> 917 Smokey Wood Dr. <br> Pittsburgh, PA 15218 | | - | 7/1/07-8/31/07 | | | | 2,102.55 |
| Account No. <br><br> Plante & Moran <br> PO Box 79001 <br> Drawer 2003 <br> Detroit, MI 48279-2003 | | - | 7/1/07-8/31/07 | | | | 60,000.00 |
| Account No. <br><br> Pro Rep Sales <br> Attn: Jay Thompsom <br> 25560 N. Countryside Dr. <br> Barrington, IL 60010-7028 | | - | 8/1/07-8/31/07 | | | | 2,096.52 |
| Account No. <br><br> Prologis <br> 100 Division St. <br> Suite 101 <br> Bensenville, IL 60106 | | - | 9/1/07-9/18/07 | | | | 39,903.50 |
| Account No. <br><br> PT WRP BUANA MULTICORPORA <br> Jalan Sisingamangaraja, No. 170 <br> Medan 20217 <br> INDONESIA | | - | Before 6/30/07; 7/1/07-9/18/07 | | | | 1,091,416.34 |

Sheet no. __8__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,195,518.91

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **American Health Products Corporation**                              Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Reinhart<br>P.O. Box 2965<br>Milwaukee, WI 53201 | - | | Before 6/30/07; 7/1/07-8/31/07 | | | | 16,844.09 |
| Account No.<br><br>Renegade Marketing<br>11 South 5th Avenue<br>Laurel, MT 59044 | - | | Before 6/30/07 | | | | 2,031.07 |
| Account No.<br><br>Roadrunner Dawes<br>3576 Paysphere Circle<br>Chicago, IL 60674 | - | | 8/1/07-8/31/07 | | | | 3,162.03 |
| Account No.<br><br>Robert Simmons / SMS, INC.<br>1031 Second Street<br>Hudson, WI 54016 | - | | 8/1/07-8/31/07 | | | | 5,314.22 |
| Account No.<br><br>Royal Office Products<br>P.O. Box 2403<br>Bedford Park, IL 60499-2403 | - | | 8/1/07-8/31/07 | | | | 1,871.01 |

Sheet no. __9__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **29,222.42**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    __American Health Products Corporation_____,    Case No. _____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>RT Associates Inc.<br>3727 Ventura Dr.<br>Arlington Heights, IL 60004-7952 | - | | 7/1/07-7/31/07 | | | | 956.00 |
| Account No.<br><br>Selective Distribution LLC | - | | Before 6/30/07 | | | | 988.00 |
| Account No.<br><br>Shijiazhuang Hongda Plastic | - | | Before 6/30/07 | | | | 80.00 |
| Account No.<br><br>Silver Train, Inc<br>DEPT CH 17381<br>Palatine, IL 60055 | - | | Before 6/30/07 | | | | 7,250.00 |
| Account No.<br><br>Sodexho<br>PO Box 7247-8673<br>Philadelphia, PA 19170-8673 | - | | Before 6/30/07 | | | | 18,223.05 |

Sheet no. __10__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,497.05

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re   **American Health Products Corporation**                          Case No. _____

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Surestaff Inc.**<br>**P.O. Box 95349**<br>**Palatine, IL 60095-0340** | - | | 7/1/07-7/31/07; 9/1/07-9/18/07 | | | | 3,240.00 |
| Account No.<br><br>**Symbology, Inc.**<br>**7351 Kirkwood Lane North #126**<br>**Maple Grove, MN 55369** | - | | 8/1/07-8/31/07 | | | | 30.00 |
| Account No.<br><br>**TA Dowd & Co. Inc.**<br>**5625 Crawford St.**<br>**Harahan, LA 70123** | - | | Before 6/30/07; 8/1/07-8/31/07 | | | | 255.33 |
| Account No.<br><br>**The Custom Companies**<br>**P.O. Box 94338**<br>**Chicago, IL 60678-4338** | - | | 8/1/07-9/18/07 | | | | 4,976.36 |
| Account No.<br><br>**The Paper Connexion, Inc.**<br>**919 Canton Street**<br>**Orlando, FL 32803** | - | | Before 6/30/07; 8/1/07-8/31/07 | | | | 1,327.54 |

Sheet no. __11__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,829.23

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **American Health Products Corporation**                                    Case No. _____

                                                          ,
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Before 6/30/07 | | | | |
| TNT Enterprises, LLC. 30011 Ivy Glenn Dr. Ste. 215 Laguna Niguel, CA 92677 | - | | | | | | 6,083.63 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| Toole Law Office LLC. 1525 East 53rd Street Suite 724 Chicago, IL 60615 | - | | | | | | 4,000.00 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| Top Glove Sdn. Bhd. LOT4969, Jalan Teratai, Batu 6 Off Jalan Meru, 41050 Klang Selangor Darul Ehsan, MALAYS | - | | | | | | 25,721.24 |
| Account No. | | | 8/1/07-8/31/07 | | | | |
| Uline 2200 S. Lakeside Drive Waukegan, IL 60085 | - | | | | | | 56.09 |
| Account No. | | | 9/1/07-9/18/07 | | | | |
| United Parcel Services Lockbox 577 Carol Stream, IL 60132-0577 | - | | | | | | 142.72 |

Sheet no. __12__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 36,003.68 |
|---|---|

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **American Health Products Corporation**                                    , Case No. _____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Waste Management North**<br>**P.O. Box 9001054**<br>**Louisville, KY 40290-1054** | | - | 9/1/07-9/18/07 | | | | 372.36 |
| Account No.<br><br>**WRP Asia Pacific**<br>**LOT1, JALAN 3, Kawasan,**<br>**Perusahaan**<br>**Badar Baru Tinggi, 43900 Sepand**<br>**Selagnor, Malays, MALAYS** | | - | Before 6/30/07 | | | | 384,403.80 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __13__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 384,776.16 |
| Total<br>(Report on Summary of Schedules) | 2,688,777.49 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6G
(10-05)

In re    **American Health Products Corporation**                          ,    Case No. _____
                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112;  Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Crown Credit Company**<br>**P.O. Box 640352**<br>**Cincinnati, OH 45264-0352** | **Equipment Lease - Debtor is Lessee** |

___0___   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

Official Form 6-Declaration. (10/06)

# United States Bankruptcy Court
## Northern District of Illinois

In re  __American Health Products Corporation_____      Case No. _____

_____

Debtor(s)                                          Chapter      __7__    _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President and Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __ __37__ __ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __September 19, 2007_____          Signature   __/s/ Alan Zeffer_____

**Alan Zeffer**

**President and Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Official Form 7
(04/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re __American Health Products Corporation__        Case No. _____

                                                Debtor(s)        Chapter    __7__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,404,306.00** | **Net Loss for Fiscal Year Ended June 30, 2007** |
| **$6,189,259.00** | **Net Loss for Fiscal Year Ended June 30, 2006** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

         AMOUNT                  SOURCE

2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| A.I. Credit Corp.<br>P.O. Box 9045<br>New York, NY 10087-9045 | 6/20/07 | $12,987.24 | $0.00 |
| American Culinary Federation<br>Terry Pittaro<br>Director of Finance<br>10 San Bartola Drive<br>St. Augustine, FL 32086 | 6/20/07 | $7,500.00 | $0.00 |
| Top Glove SDN. BHD<br>LOT 4969, JALAN TERATAI BATU 6,<br>OFF JALAN MERU 41050 KLANG,<br>SELANGOR DARUL EHSAN<br>MALAYSIA | 6/27/07 | $50,503.00 | $0.00 |
| Eric & Brothers Company Ltd.<br>5F, NO. 4, SEC. 2,  MIN SHENG E. RD.<br>TAIPEI, TAIWAN 104<br>R.O.C. | 6/27/07 | $25,704.00 | $0.00 |
| HIGH FIVE PRODUCTS, INC.<br>DEPT. 77-52125<br>Chicago, IL 60678-2125 | 6/27/07 | $13,030.75 | $0.00 |
| CH ROBINSON WORLDWIDE, INC.<br>P.O. BOX 9121<br>Minneapolis, MN 55480-9121 | 6/28/07 | $5,778.44 | $0.00 |
| HANJIN SHIPPING<br>1211 W. 22ND STREET<br>Oak Brook, IL 60523 | 6/21/07 | $6,778.00 | $0.00 |
| HANJIN SHIPPING<br>1211 W. 22ND STREET<br>Oak Brook, IL 60523 | 7/3/07 | $8,089.00 | $0.00 |
| BLUE CROSS BLUE SHIELD OF IL<br>P.O. BOX 1186<br>Chicago, IL 60690-1186 | 7/6/07 | $15,419.44 | $0.00 |
| PROLOGIS<br>100 DIVISION STREET<br>SUITE 101<br>Bensenville, IL 60106 | 7/6/07 | $39,903.50 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| HANJIN SHIPPING<br>1211 W. 22ND STREET<br>Oak Brook, IL 60523 | 7/13/07 | $10,230.00 | $0.00 |
| ROBERT SIMMONS / SMS, INC.<br>1031 SECOND STREET<br>Hudson, WI 54016 | 7/5/07 | $27,431.36 | $0.00 |
| ERIC & BROTHERS COMPANY LTD.<br>5F, NO. 4, SEC. 2, MIN SHENG E. RD.<br>TAIPEI, TAIWAN 104<br>R.O.C. | 7/6/07 | $54,054.00 | $0.00 |
| HIGH FIVE PRODUCTS, INC.<br>DEPT. 77-52125<br>Chicago, IL 60678-2125 | 7/6/07 | $17,037.50 | $0.00 |
| ENCOMPASS MEDICAL SUPPLIES<br>1930 S. BREA CANYON RD. #240<br>Diamond Bar, CA 91765 | 7/6/07 | $44,424.00 | $0.00 |
| PT WRP BUANA MULTICORPORA<br>JALAN SISINGAMANGARAJA NO. 170<br>MEDAN 20217<br>INDONESIA | 7/9/07 | $48,900.00 | $0.00 |
| ERIC & BROTHERS COMPANY LTD.<br>5F, NO. 4, SEC. 2, MIN SHENG E. RD.<br>TAIPEI, TAIWAN 104<br>R.O.C. | 7/9/07 | $27,260.51 | $0.00 |
| SRI JOHANI SDN. BHD.<br>LOT PT 7178 BALAKONG N/V<br>43300 SERI KEMBANGAN<br>SELANGOR, MALAYSIA | 7/16/07 | $50,965.20 | $0.00 |
| KEYSTONE ADJUSTABLE CAP CO, INC.<br>P.O. BOX 828742<br>Philadelphia, PA 19182-8742 | 7/19/07 | $6,299.20 | $0.00 |
| THE HARTFORD INSURANCE COMPANY<br>P.O. BOX 2907<br>Hartford, CT 06104-2907 | 7/19/07 | $7,196.33 | $0.00 |
| A.I. CREDIT CORP.<br>P.O. BOX 9045<br>New York, NY 10087-9045 | 7/19/07 | $12,987.24 | $0.00 |
| PLANTE & MORAN<br>P.O. BOX 79001<br>DRAWER 2003<br>Detroit, MI 48279-2003 | 7/19/07 | $20,000.00 | $0.00 |
| LPL (HUI ZHOU) GLOVE CO. LTD.<br>DAXIATANG VILLAGE, LUOYANG TOWN,<br>BULUO COUNTY, HUI ZHOU CITY, GUANDONG<br>PROVINCE 516<br>CHINA | 7/20/07 | $30,115.80 | $0.00 |
| PT WRP BUANA MULTICORPORA<br>JALAN SISINGAMANGARAJA NO. 170<br>MEDAN 20217<br>INDONESIA | 9/23/07 | $38,600.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| WRP ASIA PACIFIC LOT 1, JALAN 3, KAWASAN PERUSAHAAN BADAR BARU TINGGI 43900 SEPAND, SELAGNOR, MALAYSIA | 7/25/07 | $56,490.50 | $0.00 |
| ERIC & BROTHERS COMPANY LTD 5F, NO. 4, SEC. 2, MIN SHENG E. RD. TAIPEI, TAIWAN 104 R.O.C. | 7/27/07 | $25,351.18 | $0.00 |
| EMCOMPASS MEDICAL SUPPLIES 1930 BREA CANYON RD. #420 Diamond Bar, CA 91765 | 7/27/07 | $46,711.80 | $0.00 |
| BLUE CROSS BLUE SHIELD OF IL P.O. BOX 1186 Chicago, IL 60690-1186 | 8/2/07 | $14,107.76 | $0.00 |
| PROLOGIS 100 DIVISION ST. SUITE 101 Bensenville, IL 60106 | 8/2/07 | $39,903.50 | $0.00 |
| GARDENIA INDUSTRIAL CO., LTD. NO. 556, TA CHIH RD. TALI 412 TAICHUNG, TAIWAN CHINA | 8/1/07 | $28,830.25 | $0.00 |
| ENCOMPASS MEDICAL SUPPLIES 1930 S. BREA CANYON RD. #240 Diamond Bar, CA 91765 | 8/3/07 | $46,104.00 | $0.00 |
| TOP GLOVE SDN. BHD LOT 4969, JALAN TERATAI BATU 6, OFF JALAN MERU 41050 KLANG, SELANGOR DARUL EHSAN MALAYSIA | 8/1/07 | $22,423.00 | $0.00 |
| DIPPED PRODUCTS LIMITED 82/2, MOO 9, TAMBON RATTHAPHUM AMPHUR KUAN NIENG, SONGKLA 90220, THAILAND | 8/6/07 | $56,632.95 | $0.00 |
| PT WRP BUANA MULTICORPORA JALAN SISINGAMANGARAJA NO. 170 MEDAN 20217 INDONESIA | 8/13/07 | $50,515.00 | $0.00 |
| ENCOMPASS MEDICAL SUPPLIES 1930 S. BREA CANYON RD. #240 Diamond Bar, CA 91765 | 8/14/07 | $44,733.00 | $0.00 |
| HIGH FIVE PRODUCTS, INC. DEPT. 77-52125 Chicago, IL 60678-2125 | 8/14/07 | $27,495.00 | $0.00 |
| PT WRP BUANA MULTICORPORA JALAN SISINGAMANGARAJA NO. 170 MEDAN 20217 INDONESIA | 8/15/07 | $21,290.80 | $0.00 |
| HANJIN SHIPPING 1211 W. 22ND STREET Oak Brook, IL 60523 | 8/14/07 | $10,768.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| OON CORP RESOURCES (M) SDN BHD LOT 59, SENAWANG INDUSTRIAL ESTATE, 70450 SEREMBAN | 8/23/07 | $51,480.00 | $0.00 |
| HANJIN SHIPPING 1211 W. 22ND STREET Oak Brook, IL 60523 | 8/30/07 | $14,201.00 | $0.00 |
| ROBERT SIMMONS /SMS, INC. 1031 SECOND STREET Hudson, WI 54016 | 8/3/07 | $7,155.00 | $0.00 |
| ROBERT SIMMONS / SMS, INC. 1031 SECOND STREET Hudson, WI 54016 | 8/22/07 | $7,129.00 | $0.00 |
| BLUE CROSS BLUE SHIELD OF IL P.O. BOX 1186 Chicago, IL 60690-1186 | 9/6/07 | $12,362.72 | $0.00 |
| HILB ROGAL & HOBBS P.O. BOX 970 Moline, IL 61266 | 9/6/07 | $35,000.00 | $0.00 |
| AMERICAN EXPRESS P.O. BOX 0001 Los Angeles, CA 90096-0001 | 9/7/07 | $5,966.29 | $0.00 |
| ERIC & BROTHERS COMPANY LTD 5F, NO. 4, SEC. 2, MIN SHENG E. RD. TAIPEI, TAIWAN 104 R.O.C. | 9/6/07 | $18,646.10 | $0.00 |
| OON CORP RESOURCES (M) SDN BHD LOT 59, SENAWANG INDUSTRIAL ESTATE, 70450 SEREMBAN | 9/10/07 | $51,480.00 | $0.00 |
| ENCOMPASS MEDICAL SUPPLIES 1930 S. BREA CANYON RD. #240 Diamond Bar, CA 91765 | 9/11/07 | $35,215.08 | $0.00 |
| REINHART P.O. BOX 2965 Milwaukee, WI 53201 | 9/14/07 | $20,000.00 | $0.00 |
| HILB ROGAL & HOBBS P.O. BOX 970 Moline, IL 61266 | 9/14/07 | $35,000.00 | $0.00 |

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **WRP Asia Pacific v. American Health Products Corp. and AHPC Holdings, Inc.**<br>**Case No. 07-CV-5061** | **Collection of past due payable** | **Northern District of Illinois Eastern Division** | **Summons served 9/17/2007** |

None
■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.  Gifts**

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

7

#### 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

#### 9. Payments related to debt counseling or bankruptcy

None ■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **500 Park Blvd.**<br>**Itasca, IL** | **AHPC Holdings, Inc.** | **2000 to June 2005** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■    the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
     docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

### 18 . Nature, location and name of business

None    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■    ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
     partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
     immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
     within **six years** immediately preceding the commencement of this case.

     *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
     ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
     years** immediately preceding the commencement of this case.

     *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
     ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
     years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
| --- | --- |

     The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

     *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

### 19. Books, records and financial statements

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐    supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Deborah Bills**<br>**80 Internationale Blvd.**<br>**Unit A**<br>**Glendale Heights, IL 60139** | **2001 to 9/2007** |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐    of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |
| **Plante Moran** | **225 W. Washington Street**<br>**Chicago, IL 60606** | **Fiscal Year 2006 and 2007** |

None      c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐        of the debtor. If any of the books of account and records are not available, explain.

NAME
**AHPC Holdings, Inc.**

ADDRESS
**80 Internationale Blvd.**
**Unit A**
**Glendale Heights, IL 60139**

None      d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐        issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS
**Greenfield Commercial Credit, LLC**
**300 E. Long Lake Rd.**
**Suite 180**
**Bloomfield Hills, MI 48304**

DATE ISSUED
**June 30, 2006 and 2007**

### 20. Inventories

None      a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐        and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **7/2/07** | **Ray Calvert** | **2601457** |
| **7/2006** | **Paul Bader** | **6470411** |

None      b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **7/2/07** | **AHPC Holdings, Inc.**<br>**80 Internationale Blvd.**<br>**Unit A**<br>**Glendale Heights, IL 60139** |
| **7/2006** | **AHPC Holdings, Inc.** |

### 21 . Current Partners, Officers, Directors and Shareholders

None      a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None      b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐        controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Alan Zeffer**<br>**87 Open Parkway South**<br>**Hawthorn Woods, IL 60047** | **Chief Executive Officer and Director** | |
| **Deborah Bills**<br>**14839 W. Reiter Dr.**<br>**Lockport, IL 60419** | **Chief Financial Officer** | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **G. Jeff Mennen**<br>**27 Hanover Rd.**<br>**Building B**<br>**Florham Park, NJ 07932** | **Chairman** | |
| **Robert Simmons**<br>**P.O. Box 263**<br>**Lake Forest, IL 60045** | **Board Member** | |
| **Richard Swanson**<br>**6500 W. Mansfield, Unit 28**<br>**Denver, CO 80235** | **Board Member** | |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None □    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Anthony Alibrio**<br>**P.O. Box 170**<br>**Center Harbor, NH 03254** | **Board Member** | **Within last 12 months** |
| **Don Arnwine**<br>**222 W. Las Colinas Blvd.**<br>**Suite 1650**<br>**Irving, TX 75039** | **Board Member** | **Within the last 12 months** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

12

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __**September 19, 2007**_____        Signature    __**/s/ Alan Zeffer**_____
                                                                                              **Alan Zeffer**
                                                                                              **President and Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois

In re __American Health Products Corporation__ _____     Case No. _____

                                                    Debtor(s)            Chapter    7   _____

# VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____     __114__

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   __September 19, 2007__ _____     __/s/ Alan Zeffer__ _____

                                              __Alan Zeffer/President and Chief Executive Officer__
                                              Signer/Title

ACE Food Brokerage Company
Attn: Ron Talton
8604 Cliff Cameron Drive, Suite 150
Charlotte, NC 28269


Agnes Eannarino
5014 Westwood Drive
Mchenry, IL 60050


Akron Rubber Dev. Lab., Inc.
300 Kenmore Boulevard
Akron, OH 44301


Alan Zeffer
87 Open Parkway South
Lake Zurich, IL 60047


Alicia Grom
518 South Collins St.
South Elgin, IL 60177


Anderson Pest Control
65 Century Drive
Wheeling, IL 60090


Andrew Lewis
1341 Davine Drive
Schaumburg, IL 60193


APL Products SDN BHD, Lot 8961&8964
Jalan Beruas, 32400 Ayer Tawar
Negeri Sembilan Darul Khusus,
Perak Darul Ridzuan MALAYSIA


Autry & Associates
Attn: Larry Autry
675 Gloucester Road, P.O. Box 230
Saluda, VA 23149


Brian Martin
1690 Greenwood Place
San Diego, CA 92025

Brook Howard
1356 Boxwood Dr.
Crystal Lake, IL 60014


Center Plate Marketing
264 Prospect Street
Suite A5
Westfield, NJ 07090


Chicago Apics Chapter
c/o Chapter Administrator
P.O. Box 2007
Glenview, IL 60025-6007


Crown Credit Company
P.O. Box 640352
Cincinnati, OH 45264-0352


CT Corporation System
P.O. Box 4349
Carol Stream, IL 60197-4349


Deborah Bills
14839 W. Reiter Dr.
Lockport, IL 60491


Deloitte Tax LLP
P.O. Box 2079
Carol Stream, IL 60132-2079


Devine & Devine Food Brokers
Attn: Joe Devine - President
40 Accord Park Drive
Norwell, MA 02061


Dipped Products Limited
82/2, MOO 9, Tambon Ratthaphum
Amphur Kuan Nieng, Songkhla, 90220
THAILAND


ECI Medical Technologies

Edgardo Constantino
216 Gladstone Dr.
Apt. 302
Schaumburg, IL 60193


Emile Roy
29 Pimlico Court
Manchester, NH 03110


Encompass Medical Supplies
1930 S. Brea Canyon Rd #240
Diamond Bar, CA 91765


Eric & Brothers Company Ltd.
5F, No.4, Sec.2, Min Sheng E. Rd.
Taipei Taiwan 104
R.O.C.


Eric Cannon
681 Dickens
Schaumburg, IL 60193


Excel Foodservice Marketing
P.O. Box 46265
Attn: Margene Reno
Eden Prairie, MN 55344


FGMK, LLC
2801 Lakeside Drive
3rd Floor
Bannockburn, IL 60015


FoodBuy, LLC
3954 Collections Center Drive
Chicago, IL 60693


Fortuna Food Brokers
Attn: Enzo Dentico
2741 Transit Road
Elma, NY 14059


Francisca Shim
1874 Keystone Place
Schaumburg, IL 60193

Fred Dobelbower
40 Lancaster Rd
Clinton, MA 01510


Gardenia Industrial Co., Ltd.
No. 556, TA CHIH RD.
Tali 412
Taichung, Taiwan China


Greenfield Commercial Credit, LLC
300 E. Long Lake Rd.
Suite 180
Bloomfield Hills, MI 48304


Heartland Brokerage-Kansas Cty
415 East 3rd Street
Kansas City, MO 64106


High Five Products, Inc.
Dept. 77-52125
Chicago, IL 60678-2125


Ikon Office Solutions, Inc.
Central District
P.O. Box 802815
Chicago, IL 60680-2815


Illinois Secretary of State
Dept of Business Services
501 S. 2nd Street
Springfield, IL 62756-5510


Innovative Concept Group
P.O. Box 30719
Tampa, FL 33630


Internal Revenu Service
230 S. Dearborn Street
Chicago, IL 60604


Jani King
1701 E. Woodfield Rd.
#1100
Schaumburg, IL 60173

JW Marketing & Associates
Attn: Rick Wisley
8928 Portage Rd.
Portage, MI 49002


Kitty Pallets
1003 S. Cernan
Bellwood, IL 60104


Lott Marketing Company
1328 South Loop West
Ste 102
Houston, TX 77054


LPL (HUI ZHOU) GLOVE CO LTD
Daxiatang Village, Luoyang Tow,
Boluo County, Hui Zhou City
Guandong 516120 PR CHINA


M&D Sales
Attn: Dave Divelbiss
7026 Koll Center Parkway #207
Pleasanton, CA 94566


McMaster-Carr Supply Co.
P.O. Box 7690
Chicago, IL 60680-7690


Mercator Momentum Fund III, LP
555 South Flower Street
Suite 4200
Los Angeles, CA 90071


Monarch Point Fund, Ltd.
555 South Flower Street
Suite 4200
Los Angeles, CA 90071


Montgomery Investment Tech Inc
2 Radnor Corporate Center
Suite 121
Radnor, PA 19087-4514


New Edge Networks
PO Box 5000
Portland, OR 97208-5000

Nicolet Natural
PO Box 085390
Racine, WI 53408


Northwest Town
West Town Refrigeration Corp.
947 S. Ridgeland Ave.
Oak Park, IL 60304


OON CORP RESORCES (M) SDN BHD
LOT 59, Senawang Industrial
Estate, 70450 Seremban
Negeri Sembilan Darul Khusus MALAYS


Ozburn (WI) Hessey Logistics
Lock Box 691655
Cincinnati, OH 45269-1655


Percy Branche
307 East Camden Kane
Round Lake, IL 60073


Peterson Associates, USA
917 Smokey Wood Dr.
Pittsburgh, PA 15218


Plante & Moran
PO Box 79001
Drawer 2003
Detroit, MI 48279-2003


Pro Rep Sales
Attn: Jay Thompsom
25560 N. Countryside Dr.
Barrington, IL 60010-7028


Prologis
100 Division St.
Suite 101
Bensenville, IL 60106


PT WRP BUANA MULTICORPORA
Jalan Sisingamangaraja, No. 170
Medan 20217
INDONESIA

Ray Calvert
279 Regal Court
Roselle, IL 60172


Reinhart
P.O. Box 2965
Milwaukee, WI 53201


Renegade Marketing
11 South 5th Avenue
Laurel, MT 59044


Roadrunner Dawes
3576 Paysphere Circle
Chicago, IL 60674


Robert Simmons / SMS, INC.
1031 Second Street
Hudson, WI 54016


Royal Office Products
P.O. Box 2403
Bedford Park, IL 60499-2403


RT Associates Inc.
3727 Ventura Dr.
Arlington Heights, IL 60004-7952


Securities Exchange Commission
100 F Street, NE
Washington, DC 20549


Securities Exchange Commission
Chicago Regional Office
175 W. Jackson Blvd.
Chicago, IL 60604


Selective Distribution LLC


Shijiazhuang Hongda Plastic

Silver Train, Inc
DEPT CH 17381
Palatine, IL 60055


Sodexho
PO Box 7247-8673
Philadelphia, PA 19170-8673


State of Illinois
Department of Business Services
501 S. 2nd Street
Springfield, IL 62756-5510


Surestaff Inc.
P.O. Box 95349
Palatine, IL 60095-0340


Symbology, Inc.
7351 Kirkwood Lane North #126
Maple Grove, MN 55369


TA Dowd & Co. Inc.
5625 Crawford St.
Harahan, LA 70123


The Custom Companies
P.O. Box 94338
Chicago, IL 60678-4338


The Paper Connexion, Inc.
919 Canton Street
Orlando, FL 32803


Timothy Sullivan
547 Arbor Meadows Dr.
Ballwin, MO 63021


TNT Enterprises, LLC.
30011 Ivy Glenn Dr.
Ste. 215
Laguna Niguel, CA 92677

Toole Law Office LLC.
1525 East 53rd Street
Suite 724
Chicago, IL 60615


Top Glove Sdn. Bhd.
LOT4969, Jalan Teratai, Batu 6
Off Jalan Meru, 41050 Klang
Selangor Darul Ehsan, MALAYS


Uline
2200 S. Lakeside Drive
Waukegan, IL 60085


United Parcel Services
Lockbox 577
Carol Stream, IL 60132-0577


Waste Management North
P.O. Box 9001054
Louisville, KY 40290-1054


WRP Asia Pacific
LOT1, JALAN 3, Kawasan, Perusahaan
Badar Baru Tinggi, 43900 Sepand
Selagnor, Malays, MALAYS